**APPEAL**

# U.S. Bankruptcy Court
## District of Oregon (Portland)
## Adversary Proceeding #: 16−03114−pcm

*Assigned to:* Peter C McKittrick                    *Date Filed:* 09/21/16
*Lead BK Case:* 16−33185
*Lead BK Title:* Peter Szanto
*Lead BK Chapter:* 7
*Demand:* $303000
  *Nature[s] of Suit:*   11 Recovery of money/property − 542 turnover of property

*Plaintiff*
−−−−−−−−−−−−−−−−−−−−−−−

**Peter Szanto**                          represented by **Peter Szanto**
11 Shore Pine                                          PRO SE
Newport Beach, CA 92657
503−610−0865
SSN / ITIN: xxx−xx−2357
Tax ID / EIN: 94−2971767


V.

*Defendant*
−−−−−−−−−−−−−−−−−−−−−−−

**Evye Szanto**                           represented by **CHRISTOPHER N COYLE**
1728 US Hwy 50                                       319 SW Washington St #520
Glenbrook, NV 89413                                  Portland, OR 97204−2690
                                                     (503) 241−4869
                                                     Email: vbcattorney4@yahoo.com
                                                     *TERMINATED: 01/19/2017*

                                                     **NICHOLAS J HENDERSON**
                                                     Motschenbacher & Blattner, LLP
                                                     117 SW Taylor Street
                                                     Ste 300
                                                     Portland, OR 97204
                                                     503−417−0500
                                                     Fax : 503−417−0501
                                                     Email: nhenderson@portlaw.com
                                                     *LEAD ATTORNEY*

                                                     **DAVID OLSEN**
                                                     Law Office of Olsen
                                                     3013 Wolsey Pl
                                                     Fremont, CA 94555
                                                     510−371−9648
                                                     Fax : 510−404−5302
                                                     Email: lawofficeofolsen@gmail.com

                                                     **TROY SEXTON**
                                                     Motschenbacher & Blattner, LLP

117 SW Taylor St
Ste 300
Portland, OR 97204
503–417–0517
Email: tsexton@portlaw.com

*Defendant*
_____
**Victor Szanto**                        represented by **CHRISTOPHER N COYLE**
1728 US Hwy 50                           (See above for address)
Glenbrook, NV 89413                      *TERMINATED: 01/19/2017*

                                         **NICHOLAS J HENDERSON**
                                         (See above for address)
                                         *LEAD ATTORNEY*

                                         **DAVID OLSEN**
                                         (See above for address)

                                         **TROY SEXTON**
                                         (See above for address)

*Defendant*
_____
**Nicole Szanto**                        represented by **CHRISTOPHER N COYLE**
1728 US Hwy 50                           (See above for address)
Glenbrook, NV 89413                      *TERMINATED: 01/19/2017*

                                         **NICHOLAS J HENDERSON**
                                         (See above for address)
                                         *LEAD ATTORNEY*

                                         **DAVID OLSEN**
                                         (See above for address)

                                         **TROY SEXTON**
                                         (See above for address)

*Defendant*
_____
**Kimberley Szanto**                     represented by **CHRISTOPHER N COYLE**
1728 US Hwy 50                           (See above for address)
Glenbrook, NV 89413                      *TERMINATED: 01/19/2017*

                                         **NICHOLAS J HENDERSON**
                                         (See above for address)
                                         *LEAD ATTORNEY*

                                         **DAVID OLSEN**
                                         (See above for address)

                                         **TROY SEXTON**
                                         (See above for address)

*Defendant*
_____
**Mariette Szanto**                      represented by **CHRISTOPHER N COYLE**
1728 US Hwy 50                           (See above for address)

Glenbrook, NV 89413

*TERMINATED: 01/19/2017*

**NICHOLAS J HENDERSON**
(See above for address)
*LEAD ATTORNEY*

**DAVID OLSEN**
(See above for address)

**TROY SEXTON**
(See above for address)

*Defendant*
━━━━━━━━━━━━━━━━━━━━━━

**Anthony Szanto**
1728 US Hwy 50
Glenbrook, NV 89413

represented by **CHRISTOPHER N COYLE**
(See above for address)
*TERMINATED: 01/19/2017*

**NICHOLAS J HENDERSON**
(See above for address)
*LEAD ATTORNEY*

**DAVID OLSEN**
(See above for address)

**TROY SEXTON**
(See above for address)

*Defendant*
━━━━━━━━━━━━━━━━━━━━━━

**Austin Bell**
1728 US Hwy 50
Glenbrook, NV 89413

represented by **CHRISTOPHER N COYLE**
(See above for address)
*TERMINATED: 01/19/2017*

**NICHOLAS J HENDERSON**
(See above for address)
*LEAD ATTORNEY*

**DAVID OLSEN**
(See above for address)

**TROY SEXTON**
(See above for address)

*Defendant*
━━━━━━━━━━━━━━━━━━━━━━

**John Barlow**
1728 US Hwy 50
Glenbrook, NV 89413
*TERMINATED: 08/14/2017*

represented by **CHRISTOPHER N COYLE**
(See above for address)
*TERMINATED: 08/14/2017*

**NICHOLAS J HENDERSON**
(See above for address)
*TERMINATED: 08/14/2017*
*LEAD ATTORNEY*

**DAVID OLSEN**
(See above for address)
*TERMINATED: 08/14/2017*

**TROY SEXTON**
(See above for address)
*TERMINATED: 08/14/2017*

*Defendant*
————————————————
**Barbara Szanto Alexander**          represented by **NICHOLAS J HENDERSON**
1728 US Hwy 50                                                (See above for address)
Glenbrook, NV 89413                                         *LEAD ATTORNEY*

                                                                      **DAVID OLSEN**
                                                                      (See above for address)
                                                                      *LEAD ATTORNEY*

                                                                      **TROY SEXTON**
                                                                      (See above for address)

*Trustee*
————————————————
**Stephen P. Arnot**                          represented by **GARY L BLACKLIDGE**
Williams Kastner Greene & Markley                      Williams Kastner Greene & Markley
1515 SW Fifth Avenue                                         1515 SW 5th Ave., Ste. 600
Suite 600                                                          Portland
Portland, OR 97201                                          Portland, OR 97201
                                                                      503–228–7967
                                                                      Fax : 503–222–7261
                                                                      Email: gblacklidge@williamskastner.com

*Counter–Claimant*
————————————————
**Barbara Szanto Alexander**          represented by **NICHOLAS J HENDERSON**
1728 US Hwy 50                                                (See above for address)
Glenbrook, NV 89413                                         *LEAD ATTORNEY*

                                                                      **DAVID OLSEN**
                                                                      (See above for address)
                                                                      *LEAD ATTORNEY*

                                                                      **TROY SEXTON**
                                                                      (See above for address)
                                                                      *LEAD ATTORNEY*

*Counter–Claimant*
————————————————
**John Barlow**                                represented by **NICHOLAS J HENDERSON**
1728 US Hwy 50                                                (See above for address)
Glenbrook, NV 89413                                         *TERMINATED: 08/14/2017*
*TERMINATED: 08/14/2017*                           *LEAD ATTORNEY*

                                                                      **DAVID OLSEN**
                                                                      (See above for address)
                                                                      *TERMINATED: 08/14/2017*
                                                                      *LEAD ATTORNEY*

                                                                      **TROY SEXTON**
                                                                      (See above for address)
                                                                      *TERMINATED: 08/14/2017*
                                                                      *LEAD ATTORNEY*

4

*Counter−Claimant*
**————————————————**
**Austin Bell**
1728 US Hwy 50
Glenbrook, NV 89413

represented by **NICHOLAS J HENDERSON**
(See above for address)
*LEAD ATTORNEY*

**DAVID OLSEN**
(See above for address)
*LEAD ATTORNEY*

**TROY SEXTON**
(See above for address)
*LEAD ATTORNEY*

*Counter−Claimant*
**————————————————**
**Anthony Szanto**
1728 US Hwy 50
Glenbrook, NV 89413

represented by **NICHOLAS J HENDERSON**
(See above for address)
*LEAD ATTORNEY*

**DAVID OLSEN**
(See above for address)
*LEAD ATTORNEY*

**TROY SEXTON**
(See above for address)
*LEAD ATTORNEY*

*Counter−Claimant*
**————————————————**
**Evye Szanto**
1728 US Hwy 50
Glenbrook, NV 89413

represented by **NICHOLAS J HENDERSON**
(See above for address)
*LEAD ATTORNEY*

**DAVID OLSEN**
(See above for address)
*LEAD ATTORNEY*

**TROY SEXTON**
(See above for address)
*LEAD ATTORNEY*

*Counter−Claimant*
**————————————————**
**Kimberley Szanto**
1728 US Hwy 50
Glenbrook, NV 89413

represented by **NICHOLAS J HENDERSON**
(See above for address)
*LEAD ATTORNEY*

**DAVID OLSEN**
(See above for address)
*LEAD ATTORNEY*

**TROY SEXTON**
(See above for address)
*LEAD ATTORNEY*

*Counter−Claimant*
––––––––––––––––––––––––

**Mariette Szanto**                          represented by **NICHOLAS J HENDERSON**
1728 US Hwy 50                                              (See above for address)
Glenbrook, NV 89413                                        *LEAD ATTORNEY*

                                                           **DAVID OLSEN**
                                                           (See above for address)
                                                           *LEAD ATTORNEY*

                                                           **TROY SEXTON**
                                                           (See above for address)
                                                           *LEAD ATTORNEY*


*Counter−Claimant*
––––––––––––––––––––––––

**Nicole Szanto**                            represented by **NICHOLAS J HENDERSON**
1728 US Hwy 50                                              (See above for address)
Glenbrook, NV 89413                                        *LEAD ATTORNEY*

                                                           **DAVID OLSEN**
                                                           (See above for address)
                                                           *LEAD ATTORNEY*

                                                           **TROY SEXTON**
                                                           (See above for address)
                                                           *LEAD ATTORNEY*


*Counter−Claimant*
––––––––––––––––––––––––

**Victor Szanto**                            represented by **NICHOLAS J HENDERSON**
1728 US Hwy 50                                              (See above for address)
Glenbrook, NV 89413                                        *LEAD ATTORNEY*

                                                           **DAVID OLSEN**
                                                           (See above for address)
                                                           *LEAD ATTORNEY*

                                                           **TROY SEXTON**
                                                           (See above for address)
                                                           *LEAD ATTORNEY*


V.


*Counter−Defendant*
––––––––––––––––––––––––

**Peter Szanto**                             represented by **Peter Szanto**
11 Shore Pine                                              PRO SE
Newport Beach, CA 92657
503−610−0865
SSN / ITIN: xxx−xx−2357                                    (See above for address)
Tax ID / EIN: 94−2971767


*Counter−Claimant*
––––––––––––––––––––––––

**Peter Szanto**                             represented by **Peter Szanto**

11 Shore Pine                                    PRO SE
Newport Beach, CA 92657
503−610−0865
SSN / ITIN: xxx−xx−2357                          (See above for address)
Tax ID / EIN: 94−2971767


V.


*Counter−Defendant*
−−−−−−−−−−−−−−−−−−−−−−−−

**Evye Szanto**                                  represented by **NICHOLAS J HENDERSON**
1728 US Hwy 50                                                  (See above for address)
Glenbrook, NV 89413                                            *LEAD ATTORNEY*

                                                               **DAVID OLSEN**
                                                               (See above for address)
                                                               *LEAD ATTORNEY*

                                                               **TROY SEXTON**
                                                               (See above for address)
                                                               *LEAD ATTORNEY*


*Counter−Defendant*
−−−−−−−−−−−−−−−−−−−−−−−−

**Victor Szanto**                                represented by **NICHOLAS J HENDERSON**
1728 US Hwy 50                                                  (See above for address)
Glenbrook, NV 89413                                            *LEAD ATTORNEY*

                                                               **DAVID OLSEN**
                                                               (See above for address)
                                                               *LEAD ATTORNEY*

                                                               **TROY SEXTON**
                                                               (See above for address)
                                                               *LEAD ATTORNEY*


*Counter−Defendant*
−−−−−−−−−−−−−−−−−−−−−−−−

**Nicole Szanto**                                represented by **NICHOLAS J HENDERSON**
1728 US Hwy 50                                                  (See above for address)
Glenbrook, NV 89413                                            *LEAD ATTORNEY*

                                                               **DAVID OLSEN**
                                                               (See above for address)
                                                               *LEAD ATTORNEY*

                                                               **TROY SEXTON**
                                                               (See above for address)
                                                               *LEAD ATTORNEY*


*Counter−Defendant*
−−−−−−−−−−−−−−−−−−−−−−−−

**Kimberley Szanto**                             represented by **NICHOLAS J HENDERSON**
1728 US Hwy 50                                                  (See above for address)
Glenbrook, NV 89413                                            *LEAD ATTORNEY*

                                                               **DAVID OLSEN**

(See above for address)
*LEAD ATTORNEY*

**TROY SEXTON**
(See above for address)
*LEAD ATTORNEY*

*Counter−Defendant*
−−−−−−−−−−−−−−−−−−−−−−−

**Mariette Szanto**                    represented by **NICHOLAS J HENDERSON**
1728 US Hwy 50                                      (See above for address)
Glenbrook, NV 89413                                 *LEAD ATTORNEY*

                                                    **DAVID OLSEN**
                                                    (See above for address)
                                                    *LEAD ATTORNEY*

                                                    **TROY SEXTON**
                                                    (See above for address)
                                                    *LEAD ATTORNEY*

*Counter−Defendant*
−−−−−−−−−−−−−−−−−−−−−−−

**Anthony Szanto**                    represented by **NICHOLAS J HENDERSON**
1728 US Hwy 50                                      (See above for address)
Glenbrook, NV 89413                                 *LEAD ATTORNEY*

                                                    **DAVID OLSEN**
                                                    (See above for address)
                                                    *LEAD ATTORNEY*

                                                    **TROY SEXTON**
                                                    (See above for address)
                                                    *LEAD ATTORNEY*

*Counter−Defendant*
−−−−−−−−−−−−−−−−−−−−−−−

**Austin Bell**                       represented by **NICHOLAS J HENDERSON**
1728 US Hwy 50                                      (See above for address)
Glenbrook, NV 89413                                 *LEAD ATTORNEY*

                                                    **DAVID OLSEN**
                                                    (See above for address)
                                                    *LEAD ATTORNEY*

                                                    **TROY SEXTON**
                                                    (See above for address)
                                                    *LEAD ATTORNEY*

*Counter−Defendant*
−−−−−−−−−−−−−−−−−−−−−−−

**John Barlow**                       represented by **NICHOLAS J HENDERSON**
1728 US Hwy 50                                      (See above for address)
Glenbrook, NV 89413                                 *TERMINATED: 08/14/2017*
*TERMINATED: 08/14/2017*                            *LEAD ATTORNEY*

                                                    **DAVID OLSEN**
                                                    (See above for address)

*TERMINATED: 08/14/2017*
*LEAD ATTORNEY*

**TROY SEXTON**
(See above for address)
*TERMINATED: 08/14/2017*
*LEAD ATTORNEY*

**Counter–Defendant**
**———————————————**
**Barbara Szanto Alexander**                    represented by    **NICHOLAS J HENDERSON**
1728 US Hwy 50                                                      (See above for address)
Glenbrook, NV 89413                                                *LEAD ATTORNEY*

                                                                   **DAVID OLSEN**
                                                                   (See above for address)
                                                                   *LEAD ATTORNEY*

                                                                   **TROY SEXTON**
                                                                   (See above for address)
                                                                   *LEAD ATTORNEY*

| Filing Date | # | Docket Text |
|---|---|---|
| 09/21/2016 | 1 | Adversary case 16–03114. Complaint by Peter Szanto against Evye Szanto , Victor Szanto , Nicole Szanto , Kimberley Szanto , Mariette Szanto , Anthony Szanto , Austin Bell , John Barlow , Barbara Szanto Alexander . Nature of Suit:(11 (Recovery of money/property – 542 turnover of property)) $350 Paid on 9/27/16 (cmr) Corrected: The filing fee was not paid; docket text updated. Modified on 9/22/2016 (cmr). Fee has been paid. Modified on 9/27/2016 (cmr). (Entered: 09/21/2016) |
| 09/22/2016 | 2 | Summons Issued for service on Barbara Szanto Alexander Date Issued 9/22/2016, Answer Due 10/24/2016; John Barlow Date Issued 9/22/2016, Answer Due 10/24/2016; Austin Bell Date Issued 9/22/2016, Answer Due 10/24/2016; Anthony Szanto Date Issued 9/22/2016, Answer Due 10/24/2016; Evye Szanto Date Issued 9/22/2016, Answer Due 10/24/2016; Kimberley Szanto Date Issued 9/22/2016, Answer Due 10/24/2016; Mariette Szanto Date Issued 9/22/2016, Answer Due 10/24/2016; Nicole Szanto Date Issued 9/22/2016, Answer Due 10/24/2016; Victor Szanto Date Issued 9/22/2016, Answer Due 10/24/2016 1 Complaint Pre–Trial Hearing Set for 11/01/2016 at 09:30 AM in/by Telephone Hearing. Scheduling Order due 11/4/2016. (cmr) (Entered: 09/22/2016) |
| 09/26/2016 | 3 | Notice of Hearing Re: Court Fees. Hearing Scheduled for 10/04/2016 at 09:00 AM by Telephone Hearing. (sfs) (Entered: 09/26/2016) |
| 09/27/2016 | 4 | Receipt of Adversary Filing Fee – $350.00 by JD. Receipt Number 325018. (admin) (Entered: 09/27/2016) |
| 09/27/2016 | 5 | Summons Served on Barbara Szanto Alexander 9/22/2016; John Barlow 9/22/2016; Austin Bell 9/22/2016; Anthony Szanto 9/22/2016; Evye Szanto 9/22/2016; Kimberley Szanto 9/22/2016; Mariette Szanto 9/22/2016; Nicole Szanto 9/22/2016; Victor Szanto 9/22/2016 (ljr) (Entered: 09/28/2016) |
| 09/28/2016 | 6 | |

| | | | |
|---|---|---|---|
| | | | Certificate of Notice Re: 3 Notice of Hearing Re: Court Fees. Hearing Scheduled for 10/04/2016 at 09:00 AM by Telephone Hearing. (sfs). (Admin.) (Entered: 09/28/2016) |
| 10/04/2016 | | 7 | Hearing Held. Re: 3 Notice of Hearing Re: Court Fees. Hearing Scheduled for 10/04/2016 at 09:00 AM by Telephone Hearing. (sfs). (Entered: 10/05/2016) |
| 10/19/2016 | | 8 | Application for Special Admission Pro Hac Vice of DAVID OLSEN, and ORDER Thereon (pjk) (Entered: 10/19/2016) |
| 10/21/2016 | | 9 | Ex Parte Motion to Extend Time Response to Plaintiff's Pleadings and Supporting Document(s). Filed by Barbara Szanto Alexander, John Barlow, Austin Bell, Anthony Szanto, Evye Szanto, Kimberley Szanto, Mariette Szanto, Nicole Szanto, Victor Szanto (OLSEN, DAVID) (Entered: 10/21/2016) |
| 10/21/2016 | | 10 | Certificate of Notice Re: 8 Application for Special Admission Pro Hac Vice of DAVID OLSEN, and ORDER Thereon (pjk). (Admin.) (Entered: 10/21/2016) |
| 10/25/2016 | | 11 | Order Granting 9 Ex Parte Motion to Extend Time Response to Plaintiff's Pleadings and Supporting Document(s). filed by Defendant Evye Szanto, Defendant Victor Szanto, Defendant Nicole Szanto, Defendant Kimberley Szanto, Defendant Austin Bell, Defendant John Barlow, Defendant Barbara Szanto Alexander, Defendant Mariette Szanto, Defendant Anthony Szanto (pjk) (Entered: 10/25/2016) |
| 10/25/2016 | | | Per 11 Order: Barbara Szanto Alexander Answer Deadline Reset for 12/6/2016; John Barlow Answer Deadline Reset for 12/6/2016; Austin Bell Answer Deadline Reset for 12/6/2016; Anthony Szanto Answer Deadline Reset for 12/6/2016; Evye Szanto Answer Deadline Reset for 12/6/2016; Kimberley Szanto Answer Deadline Reset for 12/6/2016; Mariette Szanto Answer Deadline Reset for 12/6/2016; Nicole Szanto Answer Deadline Reset for 12/6/2016; Victor Szanto Answer Deadline Reset for 12/6/2016 (pjk) (Entered: 10/25/2016) |
| 10/25/2016 | | 12 | Rescheduled Notice of Hearing Re: 1 Adversary case 16−03114. Complaint by Peter Szanto against Evye Szanto, Victor Szanto, Nicole Szanto, Kimberley Szanto, Mariette Szanto, Anthony Szanto, Austin Bell, John Barlow, Barbara Szanto Alexander. Nature of Suit:(11 (Recovery of money/property − 542 turnover of property)) $350 Paid on 9/27/16 (cmr) Corrected: The filing fee was not paid; docket text updated. Modified on 9/22/2016 (cmr). Fee has been paid. Modified on 9/27/2016 (cmr).. Rescheduled Pre−Trial Hearing Set for 12/13/2016 at 09:30 AM by Telephone Hearing. (sfs) (Entered: 10/25/2016) |
| 10/25/2016 | | 13 | Motion For Default Order. Filed by Plaintiff Peter Szanto (pjk) (Entered: 10/25/2016) |
| 10/27/2016 | | 14 | Certificate of Notice Re: 12 Rescheduled Notice of Hearing Re: 1 Adversary case 16−03114. Complaint by Peter Szanto against Evye Szanto, Victor Szanto, Nicole Szanto, Kimberley Szanto, Mariette Szanto, Anthony Szanto, Austin Bell, John Barlow, Barbara Szanto Alexander. Nature of Suit:(11 (Recovery of money/property − 542 turnover of property)) $350 Paid on 9/27/16 (cmr) Corrected: The filing fee was not paid; docket text updated. Modified on 9/22/2016 (cmr). Fee has been paid. Modified on 9/27/2016 (cmr).. Rescheduled Pre−Trial Hearing Set for 12/13/2016 at 09:30 AM by Telephone Hearing. (sfs). |

| | | | |
|---|---|---|---|
| | | | (Admin.) (Entered: 10/27/2016) |
| 10/27/2016 | | 15 | Certificate of Notice Re: 11 Order Granting 9 Ex Parte Motion to Extend Time Response to Plaintiff's Pleadings and Supporting Document(s). filed by Defendant Evye Szanto, Defendant Victor Szanto, Defendant Nicole Szanto, Defendant Kimberley Szanto, Defendant Austin Bell, Defendant John Barlow, Defendant Barbara Szanto Alexander, Defendant Mariette Szanto, Defendant Anthony Szanto (pjk). (Admin.) (Entered: 10/27/2016) |
| 10/28/2016 | | 16 | Order Denying 13 Motion For Default Order. filed by Plaintiff Peter Szanto (pjk) (Entered: 10/28/2016) |
| 10/30/2016 | | 17 | Certificate of Notice Re: 16 Order Denying 13 Motion For Default Order. filed by Plaintiff Peter Szanto (pjk). (Admin.) (Entered: 10/30/2016) |
| 10/31/2016 | | 18 | Motion to Reconsider and Supporting Document(s) Filed by Plaintiff Peter Szanto Re: 11 Order on Motion to Extend/Shorten Time to file an Answer or Response. (pjk) (Entered: 11/01/2016) |
| 11/01/2016 | | 19 | Order Denying 18 Motion to Reconsider Order Extending Time to Answer. (pjk) (Entered: 11/01/2016) |
| 11/03/2016 | | 20 | Certificate of Notice Re: 19 Order Denying 18 Motion to Reconsider Order Extending Time to Answer. (pjk). (Admin.) (Entered: 11/03/2016) |
| 11/07/2016 | | 21 | Scheduling Order (pjk) (Entered: 11/07/2016) |
| 11/09/2016 | | 22 | Certificate of Notice Re: 21 Scheduling Order (pjk). (Admin.) (Entered: 11/09/2016) |
| 11/15/2016 | | 23 | Motion for Summary Judgment Filed by Barbara Szanto Alexander, John Barlow, Austin Bell, Anthony Szanto, Evye Szanto, Kimberley Szanto, Mariette Szanto, Nicole Szanto, Victor Szanto (OLSEN, DAVID) Modified on 11/21/2016 (pjk). NOTE: See Order #24 re treatment as a Motion for Summary Judgment. (Entered: 11/15/2016) |
| 11/18/2016 | | 24 | Order Re: 23 Motion to Dismiss Adversary Proceeding and Supporting Document(s) filed by Defendant Evye Szanto, Defendant Victor Szanto, Defendant Nicole Szanto, Defendant Kimberley Szanto, Defendant Austin Bell, Defendant John Barlow, Defendant Barbara Szanto Alexander, Defendant Mariette Szanto, Defendant Anthony Szanto (dtl) (Entered: 11/18/2016) |
| 11/18/2016 | | 25 | Service of Document Re: 24 Order Re: 23 Motion to Dismiss Adversary Proceeding and Supporting Document(s) filed by Defendant Evye Szanto, Defendant Victor Szanto, Defendant Nicole Szanto, Defendant Kimberley Szanto, Defendant Austin Bell, Defendant John Barlow, Defendant Barbara Szanto Alexander, Defendant Mariette Szanto, Defendant Anthony Szanto (dtl). (Entered: 11/18/2016) |
| 11/20/2016 | | 26 | Certificate of Notice Re: 25 Service of Document Re: 24 Order Re: 23 Motion to Dismiss Adversary Proceeding and Supporting Document(s) filed by Defendant Evye Szanto, Defendant Victor Szanto, Defendant Nicole Szanto, Defendant Kimberley Szanto, Defendant Austin Bell, Defendant John Barlow, Defendant Barbara Szanto Alexander, Defendant Mariette Szanto, Defendant Anthony Szanto (dtl).. (Admin.) (Entered: 11/20/2016) |

| Date | | No. | Description |
|---|---|---|---|
| 11/21/2016 | | 27 | Notice of Hearing Re:23 Motion for Summary Judgment and Supporting Document(s) Hearing Scheduled for 01/17/2017 at 01:30 PM in Courtroom #1,Portland. (kam) (Entered: 11/21/2016) |
| 11/21/2016 | | 28 | Rescheduled Notice of Hearing Re: 1 Adversary case 16−03114. Complaint by Peter Szanto against Evye Szanto, Victor Szanto, Nicole Szanto, Kimberley Szanto, Mariette Szanto, Anthony Szanto, Austin Bell, John Barlow, Barbara Szanto Alexander. Nature of Suit:(11 (Recovery of money/property − 542 turnover of property)) $350 Paid on 9/27/16 (cmr) Corrected: The filing fee was not paid; docket text updated. Modified on 9/22/2016 (cmr). Fee has been paid. Modified on 9/27/2016 (cmr).. Pre−Trial Hearing Set for 01/17/2017 at 01:30 PM in/by Courtroom #1,Portland. (kam) (Entered: 11/21/2016) |
| 11/23/2016 | | 29 | Certificate of Notice Re:27 Notice of Hearing Re:23 Motion for Summary Judgment and Supporting Document(s) Hearing Scheduled for 01/17/2017 at 01:30 PM in Courtroom #1,Portland. (kam). (Admin.) (Entered: 11/23/2016) |
| 11/23/2016 | | 30 | Certificate of Notice Re: 28 Rescheduled Notice of Hearing Re: 1 Adversary case 16−03114. Complaint by Peter Szanto against Evye Szanto, Victor Szanto, Nicole Szanto, Kimberley Szanto, Mariette Szanto, Anthony Szanto, Austin Bell, John Barlow, Barbara Szanto Alexander. Nature of Suit:(11 (Recovery of money/property − 542 turnover of property)) $350 Paid on 9/27/16 (cmr) Corrected: The filing fee was not paid; docket text updated. Modified on 9/22/2016 (cmr). Fee has been paid. Modified on 9/27/2016 (cmr).. Pre−Trial Hearing Set for 01/17/2017 at 01:30 PM in/by Courtroom #1,Portland. (kam). (Admin.) (Entered: 11/23/2016) |
| 11/24/2016 | | 31 | Concise Statement of Material Facts Re: Re: 23 Dismiss Adversary Proceeding (Summary Judgment) Filed By Barbara Szanto Alexander, John Barlow, Austin Bell, Anthony Szanto, Evye Szanto, Kimberley Szanto, Mariette Szanto, Nicole Szanto, Victor Szanto (OLSEN, DAVID) Modified on 11/28/2016 (pjk). Corrected docket text to include (Summary Judgment). (Entered: 11/24/2016) |
| 12/01/2016 | | 32 | Correspondence Re: Failure of Plaintiff to request a new hearing date re 23 Motion for Summary Judgment and Supporting Document(s), with the Hearing Scheduled for 01/17/2017 at 01:30 PM in Courtroom #1,Portland, from Judge Peter C. McKittrick. (pjk) (Entered: 12/01/2016) |
| 12/06/2016 | | 33 | Notice of Plaintiff's Unavailability as to the 1/17/2017 Hearing re 23 Motion for Summary Judgment and 28 Rescheduled PreTrial Hearing Filed By Plaintiff Peter Szanto (pjk) (Entered: 12/06/2016) |
| 12/06/2016 | | 34 | First Amended Complaint by Peter Szanto against Barbara Szanto Alexander, John Barlow, Austin Bell, Anthony Szanto, Evye Szanto, Kimberley Szanto, Mariette Szanto, Nicole Szanto, Victor Szanto Re: 1 Adversary case 16−03114. Complaint by Peter Szanto against Evye Szanto, Victor Szanto, Nicole Szanto, Kimberley Szanto, Mariette Szanto, Anthony Szanto, Austin Bell, John Barlow, Barbara Szanto Alexander. Nature of Suit:(11 (Recovery of money/property − 542 turnover of property)) $350 Paid on 9/27/16 (cmr) filed by Plaintiff Peter Szanto (pjk) (Entered: 12/06/2016) |
| 12/08/2016 | | 35 | Notice of Hearing Re: 33 Notice of Plaintiff's Unavailability as to the 1/17/2017 Hearing re 23 Motion for Summary Judgment and 28 Rescheduled PreTrial Hearing Filed By Plaintiff Peter Szanto (pjk). |

| | | | |
|---|---|---|---|
| | | | Hearing Scheduled for 12/13/2016 at 09:30 AM by Telephone Hearing. (sfs) (Entered: 12/08/2016) |
| 12/10/2016 | | 36 | Certificate of Notice Re: 35 Notice of Hearing Re: 33 Notice of Plaintiff's Unavailability as to the 1/17/2017 Hearing re 23 Motion for Summary Judgment and 28 Rescheduled PreTrial Hearing Filed By Plaintiff Peter Szanto (pjk). Hearing Scheduled for 12/13/2016 at 09:30 AM by Telephone Hearing. (sfs). (Admin.) (Entered: 12/10/2016) |
| 12/12/2016 | | 37 | Motion to Strike *First Amended Complaint* and Supporting Document(s). Filed by Barbara Szanto Alexander, John Barlow, Austin Bell, Anthony Szanto, Evye Szanto, Kimberley Szanto, Mariette Szanto, Victor Szanto Re: 34 Amended Complaint filed by Plaintiff Peter Szanto (OLSEN, DAVID) (Entered: 12/12/2016) |
| 12/13/2016 | | 38 | Hearing Held. Re: 33 Notice of Plaintiff's Unavailability as to the 1/17/2017 Hearing re 23 Motion for Summary Judgment and 28 Rescheduled PreTrial Hearing Filed By Plaintiff Peter Szanto (pjk), 34 First Amended Complaint by Peter Szanto against Barbara Szanto Alexander, John Barlow, Austin Bell, Anthony Szanto, Evye Szanto, Kimberley Szanto, Mariette Szanto, Nicole Szanto, Victor Szanto Re: 1 Adversary case 16−03114. Complaint by Peter Szanto against Evye Szanto, Victor Szanto, Nicole Szanto, Kimberley Szanto, Mariette Szanto, Anthony Szanto, Austin Bell, John Barlow, Barbara Szanto Alexander. Nature of Suit:(11 (Recovery of money/property − 542 turnover of property)) $350 Paid on 9/27/16 (cmr) filed by Plaintiff Peter Szanto (pjk), 37 Motion to Strike *First Amended Complaint* and Supporting Document(s). Filed by Barbara Szanto Alexander, John Barlow, Austin Bell, Anthony Szanto, Evye Szanto, Kimberley Szanto, Mariette Szanto, Victor Szanto Re: 34 Amended Complaint filed by Plaintiff Peter Szanto (OLSEN, DAVID). (sfs) (Entered: 12/13/2016) |
| 12/14/2016 | | | Per #38 Record of Proceeding: Barbara Szanto Alexander Answer Deadline Reset for 1/9/2017; John Barlow Answer Deadline Reset for 1/9/2017; Austin Bell Answer Deadline Reset for 1/9/2017; Anthony Szanto Answer Deadline Reset for 1/9/2017; Evye Szanto Answer Deadline Reset for 1/9/2017; Kimberley Szanto Answer Deadline Reset for 1/9/2017; Mariette Szanto Answer Deadline Reset for 1/9/2017; Nicole Szanto Answer Deadline Reset for 1/9/2017; Victor Szanto Answer Deadline Reset for 1/9/2017 (pjk) (Entered: 12/14/2016) |
| 01/03/2017 | | 39 | Order on Oral Motion to Extend Time for Response to First Amended Complaint. (rdl) (Entered: 01/03/2017) |
| 01/05/2017 | | 40 | Certificate of Notice Re: 39 Order on Oral Motion to Extend Time for Response to First Amended Complaint. (rdl). (Admin.) (Entered: 01/05/2017) |
| 01/06/2017 | | 41 | Superseded by Docket #s 42 to 44. Proposed Motion For Summary Judgment and Supporting Document(s). Filed by Barbara Szanto Alexander, John Barlow, Austin Bell, Anthony Szanto, Evye Szanto, Kimberley Szanto, Mariette Szanto, Nicole Szanto, Victor Szanto (OLSEN, DAVID) Modified on 1/9/2017 (pjk). (Entered: 01/06/2017) |
| 01/09/2017 | | 42 | First Amended Motion For Summary Judgment and Supporting Document(s). Filed by Defendant Victor Szanto, Evye Szanto, Nicole Szanto, Kimberley Szanto, Mariette Szanto, Anthony Szanto, Austin Bell, John Barlow, Barbara Szanto Alexander (OLSEN, DAVID) Modified on 1/10/2017 (pjk). Corrected Dcouemtn Filer Information. |

| | | | |
|---|---|---|---|
| | | | (Entered: 01/09/2017) |
| 01/09/2017 | | 43 | Superseded by Docket #46. First Amended Memorandum In Support of Re: 42 Motion for Summary Judgment Filed By Defendant Victor Szanto (OLSEN, DAVID) Modified on 1/10/2017 (pjk). (Entered: 01/09/2017) |
| 01/09/2017 | | 44 | First Amended Concise Statement of Material Facts Re: Re: 42 Motion for Summary Judgment Filed By Defendant Victor Szanto, Evye Szanto, Nicole Szanto, Kimberley Szanto, Mariette Szanto, Anthony Szanto, Austin Bell, John Barlow, Barbara Szanto Alexander (OLSEN, DAVID) Modified on 1/10/2017 (pjk). Corrected Document Filer Information. (Entered: 01/09/2017) |
| 01/09/2017 | | 45 | Motion to Dismiss Cause of Action *Plaintiff's Second* and Affidavit(s). Filed by Defendant Victor Szanto, Evye Szanto, Nicole Szanto, Kimberley Szanto, Mariette Szanto, Anthony Szanto, Austin Bell, John Barlow, Barbara Szanto Alexander (OLSEN, DAVID) Modified on 1/10/2017 (pjk). Corrected Document Filer Information. (Entered: 01/09/2017) |
| 01/10/2017 | | 46 | First Amended Memorandum In Support of Re: 42 Motion for Summary Judgment Filed By Defendant Victor Szanto, Evye Szanto, Nicole Szanto, Kimberley Szanto, Mariette Szanto, Anthony Szanto, Austin Bell, John Barlow, Barbara Szanto Alexander (OLSEN, DAVID) Modified on 1/10/2017 (pjk). Corrected Document Filer Information. (Entered: 01/10/2017) |
| 01/18/2017 | | 47 | Notice of Motion to Strike Filed by Plaintiff Peter Szanto Re: 42 First Amended Motion For Summary Judgment and Supporting Document(s). filed by Defendant Evye Szanto, Defendant Victor Szanto, Defendant Nicole Szanto, Defendant Kimberley Szanto, Defendant Austin Bell, Defendant John Barlow, Defendant Barbara Szanto Alexander, Defendant Mariette Szanto, Defendant Anthony Szanto, 44 Concise Statement of Material Facts filed by Defendant Evye Szanto, Defendant Victor Szanto, Defendant Nicole Szanto, Defendant Kimberley Szanto, Defendant Austin Bell, Defendant John Barlow, Defendant Barbara Szanto Alexander, Defendant Mariette Szanto, Defendant Anthony Szanto, 45 Motion to Dismiss Cause of Action *Plaintiff's Second* and Affidavit(s). filed by Defendant Evye Szanto, Defendant Victor Szanto, Defendant Nicole Szanto, Defendant Kimberley Szanto, Defendant Austin Bell, Defendant John Barlow, Defendant Barbara Szanto Alexander, Defendant Mariette Szanto, Defendant Anthony Szanto, 46 Memorandum filed by Defendant Evye Szanto, Defendant Victor Szanto, Defendant Nicole Szanto, Defendant Kimberley Szanto, Defendant Austin Bell, Defendant John Barlow, Defendant Barbara Szanto Alexander, Defendant Mariette Szanto, Defendant Anthony Szanto (jbk) (Entered: 01/18/2017) |
| 01/18/2017 | | 48 | Notice of Motion For Default to Enter Defendants' Defaults for Failure to Respond. Filed by Plaintiff Peter Szanto (jbk) (Entered: 01/18/2017) |
| 01/19/2017 | | 49 | Substitution of New Attorney Nicholas J. Henderson For Previous Attorney CHRISTOPHER N COYLE. Filed By John Barlow, Austin Bell, Anthony Szanto, Evye Szanto, Kimberley Szanto, Mariette Szanto, Nicole Szanto, Victor Szanto (HENDERSON, NICHOLAS) (Entered: 01/19/2017) |
| 01/19/2017 | | 50 | Notice of Appearance/Representation Filed By Defendant Barbara Szanto Alexander (HENDERSON, NICHOLAS) (Entered: 01/19/2017) |

| | | | |
|---|---|---|---|
| 01/23/2017 | | 51 | Superseded by docket #52 Notice of Hearing Re: 47 Notice of Motion to Strike Filed by Plaintiff Peter Szanto Re: 42 First Amended Motion For Summary Judgment and Supporting Document(s). filed by Defendant Evye Szanto, Defendant Victor Szanto, Defendant Nicole Szanto, Defendant Kimberley Szanto, Defendant Austin Bell, Defendant John Barlow, Defendant Barbara Szanto Alexander, Defendant Mariette Szanto, Defendant Anthony Szanto, 44 Concise Statement of Material Facts filed by Defendant Evye Szanto, Defendant Victor Szanto, Defendant Nicole Szanto, Defendant Kimberley Szanto, Defendant Austin Bell, Defendant John Barlow, Defendant Barbara Szanto Alexander, Defendant Mariette Szanto, Defendant Anthony Szanto, 45 Motion to Dismiss Cause of Action *Plaintiff's Second* and Affidavit(s). filed by Defendant Evye Szanto, Defendant Victor Szanto, Defendant Nicole Szanto, Defendant Kimberley Szanto, Defendant Austin Bell, Defendant John Barlow, Defendant Barbara Szanto Alexander, Defendant Mariette Szanto, Defendant Anthony Szanto, 46 Memorandum filed by Defendant Evye Szanto, Defendant Victor Szanto, Defendant Nicole Szanto, Defendant Kimberley Szanto, Defendant Austin Bell, Defendant John Barlow, Defendant Barbara Szanto Alexander, Defendant Mariette Szanto, Defendant Anthony Szanto (jbk), 48 Notice of Motion For Default to Enter Defendants' Defaults for Failure to Respond. Filed by Plaintiff Peter Szanto (jbk). Hearing Scheduled for 01/31/2017 at 10:00 AM in Courtroom 1. (sfs) Modified on 1/23/2017 (sfs). (Entered: 01/23/2017) |
| 01/23/2017 | | 52 | Notice of Hearing Re: 47 Notice of Motion to Strike Filed by Plaintiff Peter Szanto Re: 42 First Amended Motion For Summary Judgment and Supporting Document(s). filed by Defendant Evye Szanto, Defendant Victor Szanto, Defendant Nicole Szanto, Defendant Kimberley Szanto, Defendant Austin Bell, Defendant John Barlow, Defendant Barbara Szanto Alexander, Defendant Mariette Szanto, Defendant Anthony Szanto, 44 Concise Statement of Material Facts filed by Defendant Evye Szanto, Defendant Victor Szanto, Defendant Nicole Szanto, Defendant Kimberley Szanto, Defendant Austin Bell, Defendant John Barlow, Defendant Barbara Szanto Alexander, Defendant Mariette Szanto, Defendant Anthony Szanto, 45 Motion to Dismiss Cause of Action *Plaintiff's Second* and Affidavit(s). filed by Defendant Evye Szanto, Defendant Victor Szanto, Defendant Nicole Szanto, Defendant Kimberley Szanto, Defendant Austin Bell, Defendant John Barlow, Defendant Barbara Szanto Alexander, Defendant Mariette Szanto, Defendant Anthony Szanto, 46 Memorandum filed by Defendant Evye Szanto, Defendant Victor Szanto, Defendant Nicole Szanto, Defendant Kimberley Szanto, Defendant Austin Bell, Defendant John Barlow, Defendant Barbara Szanto Alexander, Defendant Mariette Szanto, Defendant Anthony Szanto (jbk), 48 Notice of Motion For Default to Enter Defendants' Defaults for Failure to Respond. Filed by Plaintiff Peter Szanto (jbk). Hearing Scheduled for 01/31/2017 at 10:00 AM in Courtroom #1,Portland. (sfs) (Entered: 01/23/2017) |
| 01/23/2017 | | 53 | Reply. Filed by Barbara Szanto Alexander, John Barlow, Austin Bell, Anthony Szanto, Evye Szanto, Kimberley Szanto, Mariette Szanto, Nicole Szanto, Victor Szanto Re: 47 Notice of Motion to Strike Filed by Plaintiff Peter Szanto Re: 42 First Amended Motion For Summary Judgment and Supporting Document(s). filed by Defendant Evye Szanto, Defendant Victor Szanto, Defendant Nicole Szanto, Defendant Kimberley Szanto, Defendant Austin Bell, Defendant John Barlow, Defendant Barbara Szanto Alexander, Defendant Mariette Szanto, Defendant Anthony Szanto, 44 Concise Statement of Material Facts filed by Defendant Evye Szanto, Defendant Victor Szanto, Defendant Nicole Szanto, Defendant Kimberley Szanto, Defendant Austin Bell, Defendant John Barlow, Defendant Barbara Szanto Alexander, Defendant Mariette |

| | | | |
|---|---|---|---|
| | | | Szanto, Defendant Anthony Szanto, 45 Motion to Dismiss Cause of Action *Plaintiff's Second* and Affidavit(s). filed by Defendant Evye Szanto, Defendant Victor Szanto, Defendant Nicole Szanto, Defendant Kimberley Szanto, Defendant Austin Bell, Defendant John Barlow, Defendant Barbara Szanto Alexander, Defendant Mariette Szanto, Defendant Anthony Szanto, 46 Memorandum filed by Defendant Evye Szanto, Defendant Victor Szanto, Defendant Nicole Szanto, Defendant Kimberley Szanto, Defendant Austin Bell, Defendant John Barlow, Defendant Barbara Szanto Alexander, Defendant Mariette Szanto, Defendant Anthony Szanto (jbk) (OLSEN, DAVID) (Entered: 01/23/2017) |
| 01/24/2017 | | 54 | Reply. Filed by Barbara Szanto Alexander, John Barlow, Austin Bell, Anthony Szanto, Evye Szanto, Kimberley Szanto, Mariette Szanto, Nicole Szanto, Victor Szanto Re: 48 Notice of Motion For Default to Enter Defendants' Defaults for Failure to Respond. Filed by Plaintiff Peter Szanto (jbk) (OLSEN, DAVID) (Entered: 01/24/2017) |
| 01/25/2017 | | 55 | Certificate of Notice Re: 52 Notice of Hearing Re: 47 Notice of Motion to Strike Filed by Plaintiff Peter Szanto Re: 42 First Amended Motion For Summary Judgment and Supporting Document(s). filed by Defendant Evye Szanto, Defendant Victor Szanto, Defendant Nicole Szanto, Defendant Kimberley Szanto, Defendant Austin Bell, Defendant John Barlow, Defendant Barbara Szanto Alexander, Defendant Mariette Szanto, Defendant Anthony Szanto, 44 Concise Statement of Material Facts filed by Defendant Evye Szanto, Defendant Victor Szanto, Defendant Nicole Szanto, Defendant Kimberley Szanto, Defendant Austin Bell, Defendant John Barlow, Defendant Barbara Szanto Alexander, Defendant Mariette Szanto, Defendant Anthony Szanto, 45 Motion to Dismiss Cause of Action *Plaintiff's Second* and Affidavit(s). filed by Defendant Evye Szanto, Defendant Victor Szanto, Defendant Nicole Szanto, Defendant Kimberley Szanto, Defendant Austin Bell, Defendant John Barlow, Defendant Barbara Szanto Alexander, Defendant Mariette Szanto, Defendant Anthony Szanto, 46 Memorandum filed by Defendant Evye Szanto, Defendant Victor Szanto, Defendant Nicole Szanto, Defendant Kimberley Szanto, Defendant Austin Bell, Defendant John Barlow, Defendant Barbara Szanto Alexander, Defendant Mariette Szanto, Defendant Anthony Szanto (jbk), 48 Notice of Motion For Default to Enter Defendants' Defaults for Failure to Respond. Filed by Plaintiff Peter Szanto (jbk). Hearing Scheduled for 01/31/2017 at 10:00 AM in Courtroom #1,Portland. (sfs). (Admin.) (Entered: 01/25/2017) |
| 01/31/2017 | | 56 | Hearing Held. Re: 47 Notice of Motion to Strike Filed by Plaintiff Peter Szanto Re: 42 First Amended Motion For Summary Judgment and Supporting Document(s). filed by Defendant Evye Szanto, Defendant Victor Szanto, Defendant Nicole Szanto, Defendant Kimberley Szanto, Defendant Austin Bell, Defendant John Barlow, Defendant Barbara Szanto Alexander, Defendant Mariette Szanto, Defendant Anthony Szanto, 44 Concise Statement of Material Facts filed by Defendant Evye Szanto, Defendant Victor Szanto, Defendant Nicole Szanto, Defendant Kimberley Szanto, Defendant Austin Bell, Defendant John Barlow, Defendant Barbara Szanto Alexander, Defendant Mariette Szanto, Defendant Anthony Szanto, 45 Motion to Dismiss Cause of Action *Plaintiff's Second* and Affidavit(s). filed by Defendant Evye Szanto, Defendant Victor Szanto, Defendant Nicole Szanto, Defendant Kimberley Szanto, Defendant Austin Bell, Defendant John Barlow, Defendant Barbara Szanto Alexander, Defendant Mariette Szanto, Defendant Anthony Szanto, 46 Memorandum filed by Defendant Evye Szanto, Defendant Victor Szanto, Defendant Nicole Szanto, Defendant Kimberley Szanto, Defendant Austin Bell, Defendant John Barlow, |

| | | | |
|---|---|---|---|
| | | | Defendant Barbara Szanto Alexander, Defendant Mariette Szanto, Defendant Anthony Szanto (jbk), 48 Notice of Motion For Default to Enter Defendants' Defaults for Failure to Respond. Filed by Plaintiff Peter Szanto (jbk). (sfs) (Entered: 01/31/2017) |
| 01/31/2017 | | 57 | Order Denying 47 Motion to Strike filed by Plaintiff Peter Szanto; Denying 48 Motion for Default Order. The Court Grants the Debtor an Extension of Time to Respond to 45 Motion to Dismiss––Answer Due 2/14/17. Hearing Scheduled for 03/07/2017 at 2:30 PM in Courtroom #1, Portland Re: 45 Motion to Dismiss. (pjk) (Entered: 01/31/2017) |
| 02/01/2017 | | 58 | Order Re: Application of FRCP 26 (sfs) (Entered: 02/01/2017) |
| 02/02/2017 | | 59 | Certificate of Notice Re: 57 Order Denying 47 Motion to Strike filed by Plaintiff Peter Szanto; Denying 48 Motion for Default Order. The Court Grants the Debtor an Extension of Time to Respond to 45 Motion to Dismiss––Answer Due 2/14/17. Hearing Scheduled for 03/07/2017 at 2:30 PM in Courtroom #1, Portland Re: 45 Motion to Dismiss. (pjk). (Admin.) (Entered: 02/02/2017) |
| 02/03/2017 | | 60 | Certificate of Notice Re: 58 Order Re: Application of FRCP 26 (sfs). (Admin.) (Entered: 02/03/2017) |
| 02/08/2017 | | 61 | NOTE: This Audio File is the second part of the hearing, see #64 for the first part of the hearing. PDF with attached Audio File. Court Date & Time [ 1/31/2017 10:36:20 AM ]. File Size [ 2200 KB ]. Run Time [ 00:09:10 ]. (admin) Modified on 2/23/2017 (sfs). (Entered: 02/08/2017) |
| 02/14/2017 | | 62 | Response Filed by Plaintiff Peter Szanto to 45 Defendants' Motion to Dismiss the 2nd Cause of Action of the First Amended Complaint and Request for Sanctions Based on Interposition of a Motion Solely for Purposes of Obfuscation, Delay and the Creation of Additional Unnecessary Expenses for Plaintiff. (jbk) (Entered: 02/14/2017) |
| 02/21/2017 | | 63 | Reply. Filed by Barbara Szanto Alexander, John Barlow, Austin Bell, Anthony Szanto, Evye Szanto, Kimberley Szanto, Mariette Szanto, Nicole Szanto, Victor Szanto Re: 62 Response filed by Plaintiff Peter Szanto (OLSEN, DAVID) Modified on 2/22/2017 (pjk). Corrected: Added Link to Related Docket Entry 62 and Removed Incorrect Link. (Entered: 02/21/2017) |
| 02/22/2017 | | 64 | NOTE: This Audio File is the first part of the hearing, see #61 for the second part of the hearing. PDF with attached Audio File. Court Date & Time [ 1/31/2017 10:10:59 AM ]. File Size [ 4088 KB ]. Run Time [ 00:17:02 ]. (admin) Modified on 2/23/2017 (sfs). (Entered: 02/22/2017) |
| 03/02/2017 | | 65 | Withdrawal of Re: 45 Motion to Dismiss Filed By Barbara Szanto Alexander, John Barlow, Austin Bell, Anthony Szanto, Evye Szanto, Kimberley Szanto, Mariette Szanto, Nicole Szanto, Victor Szanto (HENDERSON, NICHOLAS) (Entered: 03/02/2017) |
| 03/06/2017 | | 66 | Answer to Complaint, Counterclaim by Barbara Szanto Alexander, John Barlow, Austin Bell, Anthony Szanto, Evye Szanto, Kimberley Szanto, Mariette Szanto, Nicole Szanto, Victor Szanto against Peter Szanto Filed by Barbara Szanto Alexander, John Barlow, Austin Bell, Anthony Szanto, Evye Szanto, Kimberley Szanto, Mariette Szanto, Nicole Szanto, Victor Szanto (HENDERSON, NICHOLAS) (Entered: 03/06/2017) |

| | | | |
|---|---|---|---|
| 03/07/2017 | | 67 | Correspondence Re: Letter to Judge McKittrick dated March 7, 2017 from Attorney for Defendants Nicholas J. Henderson Filed By Barbara Szanto Alexander, John Barlow, Austin Bell, Anthony Szanto, Evye Szanto, Kimberley Szanto, Mariette Szanto, Nicole Szanto, Victor Szanto (HENDERSON, NICHOLAS) (Entered: 03/07/2017) |
| 03/07/2017 | | 68 | Plaintiff's Emergency Ex–Parte Notice of Defendants' Obtaining Order which Deprives this court of Jurisdiction Filed By Plaintiff Peter Szanto (jbk) (Entered: 03/07/2017) |
| 03/16/2017 | | 69 | Notice of Hearing Re: Case Status hearing to be held on 04/06/2017 at 01:30 PM in Courtroom #1,Portland. (sfs) (Entered: 03/16/2017) |
| 03/18/2017 | | 70 | Certificate of Notice Re: 69 Notice of Hearing Re: Case Status hearing to be held on 04/06/2017 at 01:30 PM in Courtroom #1,Portland. (sfs). (Admin.) (Entered: 03/18/2017) |
| 03/21/2017 | | 71 | Motion to Dismiss Cause of Action and Supporting Document(s)., or Alternately, Motion to Strike and Supporting Document(s). Filed by Plaintiff Peter Szanto Re: 45 Motion to Dismiss Cause of Action *Plaintiff's Second* and Affidavit(s). filed by Counter–Claimant Evye Szanto, Defendant Evye Szanto, Counter–Claimant Victor Szanto, Defendant Victor Szanto, Counter–Claimant Nicole Szanto, Defendant Nicole Szanto, Counter–Claimant Kimberley Szanto, Defendant Kimberley Szanto, Counter–Claimant Austin Bell, Defendant Austin Bell, Counter–Claimant John Barlow, Defendant John Barlow, Counter–Claimant Barbara Szanto Alexander, Defendant Barbara Szanto Alexander, Counter–Claimant Mariette Szanto, Defendant Mariette Szanto, Counter–Claimant Anthony Szanto, Defendant Anthony Szanto, 47 Motion to Strike filed by Counter–Defendant Peter Szanto, Plaintiff Peter Szanto (jbk) (Entered: 03/21/2017) |
| 03/23/2017 | | 72 | Notice of Hearing Re: 71 Motion to Dismiss Cause of Action and Supporting Document(s)., or Alternately, Motion to Strike and Supporting Document(s). Filed by Plaintiff Peter Szanto Re: 45 Motion to Dismiss Cause of Action *Plaintiff's Second* and Affidavit(s). filed by Counter–Claimant Evye Szanto, Defendant Evye Szanto, Counter–Claimant Victor Szanto, Defendant Victor Szanto, Counter–Claimant Nicole Szanto, Defendant Nicole Szanto, Counter–Claimant Kimberley Szanto, Defendant Kimberley Szanto, Counter–Claimant Austin Bell, Defendant Austin Bell, Counter–Claimant John Barlow, Defendant John Barlow, Counter–Claimant Barbara Szanto Alexander, Defendant Barbara Szanto Alexander, Counter–Claimant Mariette Szanto, Defendant Mariette Szanto, Counter–Claimant Anthony Szanto, Defendant Anthony Szanto, 47 Motion to Strike filed by Counter–Defendant Peter Szanto, Plaintiff Peter Szanto (jbk). Hearing Scheduled for 04/06/2017 at 01:30 PM in Courtroom #1,Portland. (sfs) (Entered: 03/23/2017) |
| 03/25/2017 | | 73 | Certificate of Notice Re: 72 Notice of Hearing Re: 71 Motion to Dismiss Cause of Action and Supporting Document(s)., or Alternately, Motion to Strike and Supporting Document(s). Filed by Plaintiff Peter Szanto Re: 45 Motion to Dismiss Cause of Action *Plaintiff's Second* and Affidavit(s). filed by Counter–Claimant Evye Szanto, Defendant Evye Szanto, Counter–Claimant Victor Szanto, Defendant Victor Szanto, Counter–Claimant Nicole Szanto, Defendant Nicole Szanto, Counter–Claimant Kimberley Szanto, Defendant Kimberley Szanto, Counter–Claimant Austin Bell, Defendant Austin Bell, Counter–Claimant John Barlow, Defendant John Barlow, Counter–Claimant Barbara Szanto Alexander, Defendant Barbara Szanto |

| Date | | No. | Description |
|---|---|---|---|
| | | | Alexander, Counter−Claimant Mariette Szanto, Defendant Mariette Szanto, Counter−Claimant Anthony Szanto, Defendant Anthony Szanto, 47 Motion to Strike filed by Counter−Defendant Peter Szanto, Plaintiff Peter Szanto (jbk). Hearing Scheduled for 04/06/2017 at 01:30 PM in Courtroom #1,Portland. (sfs). (Admin.) (Entered: 03/25/2017) |
| 03/29/2017 | | 74 | Motion for Protective Order and Supporting Document(s). Filed by Barbara Szanto Alexander, John Barlow, Austin Bell, Anthony Szanto, Evye Szanto, Kimberley Szanto, Mariette Szanto, Nicole Szanto, Victor Szanto (HENDERSON, NICHOLAS) (Entered: 03/29/2017) |
| 03/30/2017 | | 75 | Order Granting in part, Denying in part 74 Motion for Protective Order and Supporting Document(s). filed by Counter−Claimant Evye Szanto, Defendant Evye Szanto, Counter−Claimant Victor Szanto, Defendant Victor Szanto, Counter−Claimant Nicole Szanto, Defendant Nicole Szanto, Counter−Claimant Kimberley Szanto, Defendant Kimberley Szanto, Counter−Claimant Austin Bell, Defendant Austin Bell, Counter−Claimant John Barlow, Defendant John Barlow, Counter−Claimant Barbara Szanto Alexander, Defendant Barbara Szanto Alexander, Counter−Claimant Mariette Szanto, Defendant Mariette Szanto, Counter−Claimant Anthony Szanto, Defendant Anthony Szanto (pjk) (Entered: 03/30/2017) |
| 04/01/2017 | | 76 | Certificate of Notice Re: 75 Order Granting in part, Denying in part 74 Motion for Protective Order and Supporting Document(s). filed by Counter−Claimant Evye Szanto, Defendant Evye Szanto, Counter−Claimant Victor Szanto, Defendant Victor Szanto, Counter−Claimant Nicole Szanto, Defendant Nicole Szanto, Counter−Claimant Kimberley Szanto, Defendant Kimberley Szanto, Counter−Claimant Austin Bell, Defendant Austin Bell, Counter−Claimant John Barlow, Defendant John Barlow, Counter−Claimant Barbara Szanto Alexander, Defendant Barbara Szanto Alexander, Counter−Claimant Mariette Szanto, Defendant Mariette Szanto, Counter−Claimant Anthony Szanto, Defendant Anthony Szanto (pjk). (Admin.) (Entered: 04/01/2017) |
| 04/04/2017 | | 77 | Response Filed by Barbara Szanto Alexander, John Barlow, Austin Bell, Anthony Szanto, Evye Szanto, Kimberley Szanto, Mariette Szanto, Nicole Szanto, Victor Szanto Re: 71 Motion to Dismiss Cause of Action and Supporting Document(s)., or Alternately, Motion to Strike and Supporting Document(s). Filed by Plaintiff Peter Szanto Re: 45 Motion to Dismiss Cause of Action *Plaintiff's Second* and Affidavit(s). filed by Counter−Claimant Evye Szanto, Defendant Evye Szanto, Counter−Claimant Victor Szanto, Defendant Victor Szanto, Counter−Claimant Nicole Szanto, Defendant Nicole Szanto, Counter−Claimant Kimberley Szanto, Defendant Kimberley Szanto, Counter−Claimant Austin Bell, Defendant Austin Bell, Counter−Claimant John Barlow, Defendant John Barlow, Counter−Claimant Barbara Szanto Alexander, Defendant Barbara Szanto Alexander, Counter−Claimant Mariette Szanto, Defendant Mariette Szanto, Counter−Claimant Anthony Szanto, Defendant Anthony Szanto, 47 Motion to Strike filed by Counter−Defendant Peter Szanto, Plaintiff Peter Szanto (jbk) (SEXTON, TROY) (Entered: 04/04/2017) |
| 04/06/2017 | | 80 | Hearing Held. Re: 71 Motion to Dismiss Cause of Action and Supporting Document(s)., or Alternately, Motion to Strike and Supporting Document(s). Filed by Plaintiff Peter Szanto Re: 45 Motion to Dismiss Cause of Action *Plaintiff's Second* and Affidavit(s). filed by Counter−Claimant Evye Szanto, Defendant Evye Szanto, Counter−Claimant Victor Szanto, Defendant Victor Szanto, |

| | | | |
|---|---|---|---|
| | | | Counter−Claimant Nicole Szanto, Defendant Nicole Szanto, Counter−Claimant Kimberley Szanto, Defendant Kimberley Szanto, Counter−Claimant Austin Bell, Defendant Austin Bell, Counter−Claimant John Barlow, Defendant John Barlow, Counter−Claimant Barbara Szanto Alexander, Defendant Barbara Szanto Alexander, Counter−Claimant Mariette Szanto, Defendant Mariette Szanto, Counter−Claimant Anthony Szanto, Defendant Anthony Szanto, 47 Motion to Strike filed by Counter−Defendant Peter Szanto, Plaintiff Peter Szanto (jbk). (sfs) (Entered: 04/10/2017) |
| 04/10/2017 | | 78 | PDF with attached Audio File. Court Date & Time [ 4/6/2017 1:39:24 PM ]. File Size [ 17048 KB ]. Run Time [ 01:11:02 ]. (admin). (Entered: 04/10/2017) |
| 04/10/2017 | | 79 | Correspondence Re: Proposed Order Filed By Barbara Szanto Alexander, John Barlow, Austin Bell, Anthony Szanto, Evye Szanto, Kimberley Szanto, Mariette Szanto, Nicole Szanto, Victor Szanto (HENDERSON, NICHOLAS) (Entered: 04/10/2017) |
| 04/14/2017 | | 81 | Notice of Death of Party John Barlow Filed By Defendant John Barlow (HENDERSON, NICHOLAS) (Entered: 04/14/2017) |
| 04/14/2017 | | 82 | First Amended Notice of Death of Party John Barlow Filed By Barbara Szanto Alexander, John Barlow, Austin Bell, Anthony Szanto, Evye Szanto, Kimberley Szanto, Mariette Szanto, Nicole Szanto, Victor Szanto (HENDERSON, NICHOLAS) (Entered: 04/14/2017) |
| 04/14/2017 | | 83 | Order regarding Plaintiff's 71 Motion to Dismiss or Alternatively, 47 Motion to Strike−out Defendants' Counterclaims. (jbk) (Entered: 04/14/2017) |
| 04/16/2017 | | 84 | Certificate of Notice Re: 83 Order regarding Plaintiff's 71 Motion to Dismiss or Alternatively, 47 Motion to Strike−out Defendants' Counterclaims. (jbk). (Admin.) (Entered: 04/16/2017) |
| 04/17/2017 | | 85 | Scheduling Order Hearing Scheduled for 5/18/2017 at 02:30 PM in/by Courtroom #1,Portland on sny Motions to Compel Discover that may be filed. (pjk) (Entered: 04/17/2017) |
| 04/17/2017 | | 86 | Superseded by docket #87 Notice of Hearing Re: Any Discovery Disputes. Hearing Scheduled for 04/27/2017 at 01:30 PM by Telephone Hearing. 0244 (sfs) Modified on 4/17/2017 (sfs). (Entered: 04/17/2017) |
| 04/17/2017 | | 87 | Notice of Hearing Re: Any Discovery Disputes. Hearing Scheduled for 04/26/2017 at 01:30 PM by Telephone Hearing. (sfs) (Entered: 04/17/2017) |
| 04/19/2017 | | 88 | Certificate of Notice Re: 87 Notice of Hearing Re: Any Discovery Disputes. Hearing Scheduled for 04/26/2017 at 01:30 PM by Telephone Hearing. (sfs). (Admin.) (Entered: 04/19/2017) |
| 04/19/2017 | | 89 | Certificate of Notice Re: 85 Scheduling Order Hearing Scheduled for 5/18/2017 at 02:30 PM in/by Courtroom #1,Portland on sny Motions to Compel Discover that may be filed. (pjk). (Admin.) (Entered: 04/19/2017) |
| 04/24/2017 | | 90 | Motion to Compel Production of Documents and Responses to Interrogatories; and Motion to Determine Sufficiency of Responses to |

| | | | |
|---|---|---|---|
| | | | Requests for Admission and Supporting Document(s). Filed by Barbara Szanto Alexander, John Barlow, Austin Bell, Anthony Szanto, Evye Szanto, Kimberley Szanto, Mariette Szanto, Nicole Szanto, Victor Szanto (HENDERSON, NICHOLAS) (Entered: 04/24/2017) |
| 04/24/2017 | | 91 | Plaintiff's Notice of Motion and Motion for ORDER Compelling Discovery and Disclosure and Supporting Document(s). Filed by Plaintiff Peter Szanto (jbk) (Entered: 04/25/2017) |
| 04/25/2017 | | 92 | Correspondence Re: the parties' deposition schedules, and Declaration of Nicholas Henderson Filed By Barbara Szanto Alexander, John Barlow, Austin Bell, Anthony Szanto, Evye Szanto, Kimberley Szanto, Mariette Szanto, Nicole Szanto, Victor Szanto (SEXTON, TROY) (Entered: 04/25/2017) |
| 04/26/2017 | | 93 | Plaintiff's Notice of Objection Filed by Plaintiff Peter Szanto Re: 82 First Amended Notice of Death of Party John Barlow Filed By Barbara Szanto Alexander, John Barlow, Austin Bell, Anthony Szanto, Evye Szanto, Kimberley Szanto, Mariette Szanto, Nicole Szanto, Victor Szanto (HENDERSON, NICHOLAS) (jbk) (Entered: 04/26/2017) |
| 04/26/2017 | | 94 | Hearing Held. Re: 87 Any Discovery Disputes. Hearing Scheduled for 04/26/2017 at 01:30 PM by Telephone Hearing. (sfs). (Entered: 04/28/2017) |
| 04/28/2017 | | 95 | PDF with attached Audio File. Court Date & Time [ 4/26/2017 2:45:47 PM ]. File Size [ 13780 KB ]. Run Time [ 00:57:25 ]. (admin). (Entered: 04/28/2017) |
| 05/01/2017 | | 96 | Answer to Counterclaim Filed by Peter Szanto (pjk) (Entered: 05/02/2017) |
| 05/01/2017 | | 97 | Counterclaim by Peter Szanto against all Counterclaimants (pjk) (Entered: 05/02/2017) |
| 05/02/2017 | | 102 | Correspondence Re: Referencing disposition dates Filed By Plaintiff Peter Szanto (jbk) (Entered: 05/15/2017) |
| 05/03/2017 | | 103 | Correspondence Re: Referencing disposition dates Filed By Plaintiff Peter Szanto (jbk) (Entered: 05/15/2017) |
| 05/04/2017 | | 104 | Correspondence Re: Referencing disposition dates Filed By Barbara Szanto Alexander, John Barlow, Austin Bell, Anthony Szanto, Evye Szanto, Kimberley Szanto, Mariette Szanto, Nicole Szanto, Victor Szanto (jbk) (Entered: 05/15/2017) |
| 05/12/2017 | | 98 | Notice of Hearing Re: 5 Day Trial Set for 11/01/17 11/02/17, 11/07/17 11/08/17, 11/09/17 at 09:00 AM in Courtroom #1,Portland. (sfs) (Entered: 05/12/2017) |
| 05/12/2017 | | 99 | Order Setting Deposition Schedule, Amending Scheduling Order 21, Setting Summary Judgment Hearing and Setting Final Pretrial Conference. Summary Judgment Hearing Scheduled for 9/26/2017 at 09:30 AM in/by Courtroom #1,Portland. Final Pre–Trial Hearing Set for 10/24/2017 at 09:30 AM in/by Courtroom #1,Portland. (jbk). Related document(s) Modified on 5/15/2017 (kam). Added link to #21. (Entered: 05/12/2017) |

| | | | |
|---|---|---|---|
| 05/14/2017 | | 100 | Certificate of Notice Re: 98 Notice of Hearing Re: 5 Day Trial Set for 11/01/17 11/02/17, 11/07/17 11/08/17, 11/09/17 at 09:00 AM in Courtroom #1,Portland. (sfs). (Admin.) (Entered: 05/14/2017) |
| 05/14/2017 | | 101 | Certificate of Notice Re: 99 Order Setting Deposition Schedule, Amending Scheduling Order, Doc. 21, Setting Summary Judgment Hearing and Setting Final Pretrial Conference. Summary Judgment Hearing Scheduled for 9/26/2017 at 09:30 AM in/by Courtroom #1,Portland. Final Pre−Trial Hearing Set for 10/24/2017 at 09:30 AM in/by Courtroom #1,Portland. (jbk). (Admin.) (Entered: 05/14/2017) |
| 05/15/2017 | | 105 | Response and Affidavit Filed by Plaintiff Peter Szanto Re: 90 Motion to Compel Production of Documents and Responses to Interrogatories; and Motion to Determine Sufficiency of Responses to Requests for Admission and Supporting Document(s). Filed by Barbara Szanto Alexander, John Barlow, Austin Bell, Anthony Szanto, Evye Szanto, Kimberley Szanto, Mariette Szanto, Nicole Szanto, Victor Szanto (HENDERSON, NICHOLAS) (jbk) (Entered: 05/15/2017) |
| 05/15/2017 | | 106 | Response Filed by Barbara Szanto Alexander, John Barlow, Austin Bell, Anthony Szanto, Evye Szanto, Kimberley Szanto, Mariette Szanto, Nicole Szanto, Victor Szanto Re: 91 Plaintiff's Notice of Motion and Motion for ORDER Compelling Discovery and Disclosure and Supporting Document(s). Filed by Plaintiff Peter Szanto (jbk) (Attachments: # 1 Exhibit # 2 Exhibit) (SEXTON, TROY) (Entered: 05/15/2017) |
| 05/16/2017 | | 107 | Request for Audio of Court Proceeding held on 4/6/2017 at 1:30 PM. Recording format: Windows Media Player[Version 7.0 or Higher]. $31 Filing Fee Paid. Filed By (kam) (Entered: 05/17/2017) |
| 05/17/2017 | | 108 | Receipt of Filing Fee Receipt #326892, Fee Amount $31.00 Re:107 Request for Audio Recording of Court Proceeding (kam). Receipt did not Auto Docket as new event had not been set up yet in CMECF. (Entered: 05/17/2017) |
| 05/18/2017 | | 109 | Hearing Held. Re: 85 Scheduling Order Hearing Scheduled for 5/18/2017 at 02:30 PM in/by Courtroom #1,Portland on sny Motions to Compel Discover that may be filed. (pjk). (sfs) (Entered: 05/19/2017) |
| 05/19/2017 | | 110 | Scheduling Order Re: Setting Deposition of Barbara Szanto Alexander (pjk) (Entered: 05/19/2017) |
| 05/19/2017 | | 111 | PDF with attached Audio File. Court Date & Time [ 5/18/2017 3:20:36 PM ]. File Size [ 27504 KB ]. Run Time [ 01:54:36 ]. (admin). (Entered: 05/19/2017) |
| 05/21/2017 | | 112 | Certificate of Notice Re: 110 Scheduling Order Re: Setting Deposition of Barbara Szanto Alexander (pjk). (Admin.) (Entered: 05/21/2017) |
| 05/22/2017 | | 113 | Motion to Strike Filed by Defendant Evye Szanto Re: 97 Counterclaim filed by Counter−Claimant Peter Szanto, Counter−Defendant Peter Szanto, Plaintiff Peter Szanto (HENDERSON, NICHOLAS) (Entered: 05/22/2017) |
| 05/24/2017 | | 114 | Motion to Extend Time To File Discovery Reponses and Supporting Document(s). Filed by Plaintiff Peter Szanto (jbk) (Entered: 05/24/2017) |
| 05/24/2017 | | 115 | |

| | | | |
|---|---|---|---|
| | | | Correspondence Re: Dispositions Filed By Plaintiff Peter Szanto (jbk) (Entered: 05/24/2017) |
| 05/24/2017 | | 116 | Order Denying 114 Motion to Extend Time To File Discovery Reponses and Supporting Document(s). filed by Counter−Claimant Peter Szanto, Counter−Defendant Peter Szanto, Plaintiff Peter Szanto (jbk) (Entered: 05/24/2017) |
| 05/25/2017 | | 117 | Correspondence Re: Discovery Schedule Filed By Judge Peter C McKittrick (jbk) (Entered: 05/25/2017) |
| 05/25/2017 | | 118 | Certificate of Service Filed By Barbara Szanto Alexander, John Barlow, Austin Bell, Anthony Szanto, Evye Szanto, Kimberley Szanto, Mariette Szanto, Nicole Szanto, Victor Szanto (HENDERSON, NICHOLAS) (Entered: 05/25/2017) |
| 05/26/2017 | | 119 | Certificate of Notice Re: 116 Order Denying 114 Motion to Extend Time To File Discovery Reponses and Supporting Document(s). filed by Counter−Claimant Peter Szanto, Counter−Defendant Peter Szanto, Plaintiff Peter Szanto (jbk). (Admin.) (Entered: 05/26/2017) |
| 05/30/2017 | | 120 | Correspondence Re: Proposed Order Filed By Barbara Szanto Alexander, John Barlow, Austin Bell, Anthony Szanto, Evye Szanto, Kimberley Szanto, Mariette Szanto, Nicole Szanto, Victor Szanto (HENDERSON, NICHOLAS) (Entered: 05/30/2017) |
| 06/02/2017 | | 121 | Response Filed by Plaintiff Peter Szanto Re: 113 Motion to Strike Filed by Defendant Evye Szanto Re: 97 Counterclaim filed by Counter−Claimant Peter Szanto, Counter−Defendant Peter Szanto, Plaintiff Peter Szanto (HENDERSON, NICHOLAS) (jbk) (Main Document 121 replaced on 6/5/2017) (rdl). Replaced with complete document. Modified on 6/5/2017 (rdl). (Entered: 06/02/2017) |
| 06/05/2017 | | 122 | Order Re 90 Defendants' Motion to Compel Production and Responses to Interrogatories and Motion to Determine Sufficiency of Responses to Requests for Admission; 91 Plaintiff's Motion to Compel Discovery (jbk) (Entered: 06/05/2017) |
| 06/06/2017 | | 123 | Electronic Notice of Hearing Re: Miscellaneous Hearing re Depositions Scheduled for 06/06/2017 at 11:30 AM by Telephone. To participate in the hearing Dial the Toll Free Number 1−888−684−8852 and enter the Access Code 1238244 followed by the "#" key.(sfs) (Entered: 06/06/2017) |
| 06/06/2017 | | 124 | Hearing Held. (sfs) (Entered: 06/07/2017) |
| 06/07/2017 | | 125 | Motion For Sanctions *Against Plaintiff Peter Szanto* − Failure to Comply with Court Order and Supporting Document(s). Filed by Barbara Szanto Alexander, John Barlow, Austin Bell, Anthony Szanto, Evye Szanto, Kimberley Szanto, Mariette Szanto, Nicole Szanto, Victor Szanto (HENDERSON, NICHOLAS) (Entered: 06/07/2017) |
| 06/07/2017 | | 126 | Certificate of Notice Re: 122 Order Re 90 Defendants' Motion to Compel Production and Responses to Interrogatories and Motion to Determine Sufficiency of Responses to Requests for Admission; 91 Plaintiff's Motion to Compel Discovery (jbk). (Admin.) (Entered: 06/07/2017) |
| 06/09/2017 | | 127 | |

| | | | |
|---|---|---|---|
| | | | PDF with attached Audio File. Court Date & Time [ 6/6/2017 11:31:35 AM ]. File Size [ 6236 KB ]. Run Time [ 00:25:59 ]. (admin). (Entered: 06/09/2017) |
| 06/09/2017 | | 128 | Correspondence Re: Defendants' Motions for Sanctions 125. Filed By Judge Peter C McKittrick (jbk) (Entered: 06/09/2017) |
| 06/13/2017 | | 129 | Notice of Hearing Re: 125 Motion For Sanctions *Against Plaintiff Peter Szanto* − Failure to Comply with Court Order and Supporting Document(s). Filed by Barbara Szanto Alexander, John Barlow, Austin Bell, Anthony Szanto, Evye Szanto, Kimberley Szanto, Mariette Szanto, Nicole Szanto, Victor Szanto (HENDERSON, NICHOLAS). Hearing Scheduled for 06/29/2017 at 11:00 AM by Telephone Hearing. (sfs) (Entered: 06/13/2017) |
| 06/13/2017 | | 130 | Motion For Sanctions for Defendants' Atty Misconduct Under Sec 9011 and Supporting Document(s). Filed by Plaintiff Peter Szanto (jbk) (Entered: 06/13/2017) |
| 06/14/2017 | | 131 | ENTERED IN ERROR. Notice of Hearing Re: 130 Motion For Sanctions for Defendants' Atty Misconduct Under Sec 9011 and Supporting Document(s). Filed by Plaintiff Peter Szanto (jbk). Hearing Scheduled for 06/29/2017 at 11:00 AM by Telephone Hearing. (sfs) Modified on 6/15/2017 (sfs). (Entered: 06/14/2017) |
| 06/14/2017 | | 132 | Order Denying 130 Motion For Sanctions. Damages awarded in the amount of $0.00 (jbk) (Entered: 06/14/2017) |
| 06/15/2017 | | 133 | Certificate of Notice Re: 129 Notice of Hearing Re: 125 Motion For Sanctions *Against Plaintiff Peter Szanto* − Failure to Comply with Court Order and Supporting Document(s). Filed by Barbara Szanto Alexander, John Barlow, Austin Bell, Anthony Szanto, Evye Szanto, Kimberley Szanto, Mariette Szanto, Nicole Szanto, Victor Szanto (HENDERSON, NICHOLAS). Hearing Scheduled for 06/29/2017 at 11:00 AM by Telephone Hearing. (sfs). (Admin.) (Entered: 06/15/2017) |
| 06/16/2017 | | 134 | Certificate of Notice Re: 131 ENTERED IN ERROR. Notice of Hearing Re: 130 Motion For Sanctions for Defendants' Atty Misconduct Under Sec 9011 and Supporting Document(s). Filed by Plaintiff Peter Szanto (jbk). Hearing Scheduled for 06/29/2017 at 11:00 AM by Telephone Hearing. (sfs) Modified on 6/15/2017 (sfs).. (Admin.) (Entered: 06/16/2017) |
| 06/16/2017 | | 135 | Certificate of Notice Re: 132 Order Denying 130 Motion For Sanctions. Damages awarded in the amount of $0.00 (jbk). (Admin.) (Entered: 06/16/2017) |
| 06/20/2017 | | 136 | Order Granting 113 Motion to Strike filed by Counter−Claimant Evye Szanto, Counter−Defendant Evye Szanto, Defendant Evye Szanto (jbk) (Entered: 06/20/2017) |
| 06/21/2017 | | 137 | Motion to Reschedule Hearing and Supporting Document(s). Filed by Plaintiff Peter Szanto Re: 125 Motion For Sanctions *Against Plaintiff Peter Szanto* − Failure to Comply with Court Order and Supporting Document(s). filed by Counter−Claimant Evye Szanto, Counter−Defendant Evye Szanto, Defendant Evye Szanto, Counter−Claimant Victor Szanto, Counter−Defendant Victor Szanto, Defendant Victor Szanto, Counter−Claimant Nicole Szanto, |

| | | | |
|---|---|---|---|
| | | | Counter−Defendant Nicole Szanto, Defendant Nicole Szanto, Counter−Claimant Kimberley Szanto, Counter−Defendant Kimberley Szanto, Defendant Kimberley Szanto, Counter−Claimant Austin Bell, Counter−Defendant Austin Bell, Defendant Austin Bell, Counter−Claimant John Barlow, Counter−Defendant John Barlow, Defendant John Barlow, Counter−Claimant Barbara Szanto Alexander, Counter−Defendant Barbara Szanto Alexander, Defendant Barbara Szanto Alexander, Counter−Claimant Mariette Szanto, Counter−Defendant Mariette Szanto, Defendant Mariette Szanto, Counter−Claimant Anthony Szanto, Counter−Defendant Anthony Szanto, Defendant Anthony Szanto (jbk) (Entered: 06/21/2017) |
| 06/21/2017 | | 138 | Second Motion for Order Compelling Further Discovery, Ordering an Award of Sanctions and Citation for Contempt and Supporting Document(s). Filed by Plaintiff Peter Szanto (jbk) (Entered: 06/21/2017) |
| 06/21/2017 | | 139 | Response Filed by Plaintiff Peter Szanto Re: 125 Motion For Sanctions *Against Plaintiff Peter Szanto* − Failure to Comply with Court Order and Supporting Affidavit and Sanctions Request. Filed by Barbara Szanto Alexander, John Barlow, Austin Bell, Anthony Szanto, Evye Szanto, Kimberley Szanto, Mariette Szanto, Nicole Szanto, Victor Szanto (HENDERSON, NICHOLAS) (jbk) (Entered: 06/21/2017) |
| 06/21/2017 | | 140 | Plaintiff's Notice of Motion for Protection Filed by Plaintiff Peter Szanto (jbk) (Entered: 06/21/2017) |
| 06/22/2017 | | 141 | Notice of Hearing Re: 138 Second Motion for Order Compelling Further Discovery, Ordering an Award of Sanctions and Citation for Contempt and Supporting Document(s). Filed by Plaintiff Peter Szanto (jbk). Evidentiary Hearing Scheduled for 07/12/2017 at 01:30 PM in Courtroom #1,Portland. (sfs) (Entered: 06/22/2017) |
| 06/22/2017 | | 142 | Certificate of Mailing. Document mailed on 6/22/2017 to Peter Szanto Re: 138 Second Motion for Order Compelling Further Discovery, Ordering an Award of Sanctions and Citation for Contempt and Supporting Document(s). Filed by Plaintiff Peter Szanto (jbk). (sfs) (Entered: 06/22/2017) |
| 06/22/2017 | | 143 | Order Denying Motion to Continue/Reschedule 137 Motion to Reschedule Hearing and Supporting Document(s). filed by Counter−Claimant Peter Szanto, Counter−Defendant Peter Szanto, Plaintiff Peter Szanto (jbk) (Entered: 06/22/2017) |
| 06/22/2017 | | 144 | Certificate of Notice Re: 136 Order Granting 113 Motion to Strike filed by Counter−Claimant Evye Szanto, Counter−Defendant Evye Szanto, Defendant Evye Szanto (jbk). (Admin.) (Entered: 06/22/2017) |
| 06/23/2017 | | 145 | Rescheduled Notice of Hearing Re: 138 Second Motion for Order Compelling Further Discovery, Ordering an Award of Sanctions and Citation for Contempt and Supporting Document(s). Filed by Plaintiff Peter Szanto (jbk). Hearing Rescheduled for 07/21/2017 at 10:00 AM in Courtroom #1,Portland. (sfs) (Entered: 06/23/2017) |
| 06/24/2017 | | 146 | Certificate of Notice Re: 141 Notice of Hearing Re: 138 Second Motion for Order Compelling Further Discovery, Ordering an Award of Sanctions and Citation for Contempt and Supporting Document(s). Filed by Plaintiff Peter Szanto (jbk). Evidentiary Hearing Scheduled for 07/12/2017 at 01:30 PM in Courtroom #1,Portland. (sfs). (Admin.) (Entered: 06/24/2017) |

| | | | |
|---|---|---|---|
| 06/24/2017 | | 147 | Certificate of Notice Re: 143 Order Denying Motion to Continue/Reschedule 137 Motion to Reschedule Hearing and Supporting Document(s). filed by Counter−Claimant Peter Szanto, Counter−Defendant Peter Szanto, Plaintiff Peter Szanto (jbk). (Admin.) (Entered: 06/24/2017) |
| 06/25/2017 | | 148 | Certificate of Notice Re: 145 Rescheduled Notice of Hearing Re: 138 Second Motion for Order Compelling Further Discovery, Ordering an Award of Sanctions and Citation for Contempt and Supporting Document(s). Filed by Plaintiff Peter Szanto (jbk). Hearing Rescheduled for 07/21/2017 at 10:00 AM in Courtroom #1,Portland. (sfs). (Admin.) (Entered: 06/25/2017) |
| 06/29/2017 | | 150 | Hearing Held. Re: 125 Motion For Sanctions *Against Plaintiff Peter Szanto* − Failure to Comply with Court Order and Supporting Document(s). Filed by Barbara Szanto Alexander, John Barlow, Austin Bell, Anthony Szanto, Evye Szanto, Kimberley Szanto, Mariette Szanto, Nicole Szanto, Victor Szanto (HENDERSON, NICHOLAS), 140 Plaintiff's Notice of Motion for Protection Filed by Plaintiff Peter Szanto (jbk). (sfs) (Entered: 07/05/2017) |
| 07/03/2017 | | 149 | Application for Special Admission Pro Hac Vice of MICHAEL L FELL, and ORDER Thereon (pjk) (Entered: 07/03/2017) |
| 07/05/2017 | | 151 | Notice of Motion and Motion for Protection of Debtor's Social Security Number and Date of Birth Filed by Plaintiff Peter Szanto (pjk) (Entered: 07/05/2017) |
| 07/05/2017 | | 152 | Superseded by Docket #153. Response Filed by Barbara Szanto Alexander, John Barlow, Austin Bell, Anthony Szanto, Evye Szanto, Kimberley Szanto, Mariette Szanto, Nicole Szanto, Victor Szanto Re: 138 Second Motion for Order Compelling Further Discovery, Ordering an Award of Sanctions and Citation for Contempt and Supporting Document(s). Filed by Plaintiff Peter Szanto (jbk) (HENDERSON, NICHOLAS) Modified on 7/6/2017 (pjk). (Entered: 07/05/2017) |
| 07/05/2017 | | 153 | Response Filed by Barbara Szanto Alexander, John Barlow, Austin Bell, Anthony Szanto, Evye Szanto, Kimberley Szanto, Mariette Szanto, Nicole Szanto, Victor Szanto Re: 138 Second Motion for Order Compelling Further Discovery, Ordering an Award of Sanctions and Citation for Contempt and Supporting Document(s). Filed by Plaintiff Peter Szanto (jbk) (HENDERSON, NICHOLAS) (Entered: 07/05/2017) |
| 07/05/2017 | | 154 | Certificate of Notice Re: 149 Application for Special Admission Pro Hac Vice of MICHAEL L FELL, and ORDER Thereon (pjk). (Admin.) (Entered: 07/05/2017) |
| 07/05/2017 | | 155 | PDF with attached Audio File. Court Date & Time [ 6/29/2017 11:02:53 AM ]. File Size [ 15652 KB ]. Run Time [ 01:05:13 ]. (admin). (Entered: 07/05/2017) |
| 07/10/2017 | | 156 | Declaration of Troy G. Sexton Re: 125 Motion for Sanctions Filed By Barbara Szanto Alexander, John Barlow, Austin Bell, Anthony Szanto, Evye Szanto, Kimberley Szanto, Mariette Szanto, Nicole Szanto (HENDERSON, NICHOLAS) (Entered: 07/10/2017) |
| 07/11/2017 | | 157 | Notice of Hearing Re: 151 Notice of Motion and Motion for Protection of Debtor's Social Security Number and Date of Birth Filed by Plaintiff Peter |

| | | | |
|---|---|---|---|
| | | | Szanto (pjk). Hearing Scheduled for 07/21/2017 at 10:00 AM in Courtroom #1,Portland. (sfs) (Entered: 07/11/2017) |
| 07/11/2017 | | 158 | Order Denying 140 Motion for Protection filed by Counter–Claimant Peter Szanto, Plaintiff Peter Szanto (jbk) (Entered: 07/11/2017) |
| 07/13/2017 | | 159 | Certificate of Notice Re: 157 Notice of Hearing Re: 151 Notice of Motion and Motion for Protection of Debtor's Social Security Number and Date of Birth Filed by Plaintiff Peter Szanto (pjk). Hearing Scheduled for 07/21/2017 at 10:00 AM in Courtroom #1,Portland. (sfs). (Admin.) (Entered: 07/13/2017) |
| 07/13/2017 | | 160 | Certificate of Notice Re: 158 Order Denying 140 Motion for Protection filed by Counter–Claimant Peter Szanto, Plaintiff Peter Szanto (jbk). (Admin.) (Entered: 07/13/2017) |
| 07/17/2017 | | 161 | Correspondence Re: Proposed Form of Order Regarding Defendants' Motion for Sanctions Against Plaintiff Peter Szanto Filed By Barbara Szanto Alexander, John Barlow, Austin Bell, Anthony Szanto, Evye Szanto, Kimberley Szanto, Mariette Szanto, Nicole Szanto, Victor Szanto (SEXTON, TROY) (Entered: 07/17/2017) |
| 07/21/2017 | | 162 | Hearing Held. Re: 138 Second Motion for Order Compelling Further Discovery, Ordering an Award of Sanctions and Citation for Contempt and Supporting Document(s). Filed by Plaintiff Peter Szanto (jbk), 151 Notice of Motion and Motion for Protection of Debtor's Social Security Number and Date of Birth Filed by Plaintiff Peter Szanto (pjk). (sfs) (Entered: 07/21/2017) |
| 07/21/2017 | | 163 | Order on 125 Defendants' Motion For Sanctions. (rdl) (Entered: 07/21/2017) |
| 07/21/2017 | | 164 | PDF with attached Audio File. Court Date & Time [ 7/21/2017 10:01:43 AM ]. File Size [ 16960 KB ]. Run Time [ 01:10:40 ]. (admin). (Entered: 07/21/2017) |
| 07/23/2017 | | 165 | Certificate of Notice Re: 163 Order on 125 Defendants' Motion For Sanctions. (rdl). (Admin.) (Entered: 07/23/2017) |
| 07/25/2017 | | 166 | Notice of Motion and Motion to Quash Subpoena for Deposition of Susan Szanto – Alternatively, Staying Susan Szanto's Deposition Until Plaintiff can perfect above enumerated relief in the USDC Cal. Centra. District and Supporting Documentation. Filed by Plaintiff Peter Szanto (pjk) (Entered: 07/25/2017) |
| 07/26/2017 | | 167 | Order Denying 166 Motion to Quash. filed by Counter–Claimant Peter Szanto, Counter–Defendant Peter Szanto, Plaintiff Peter Szanto (pjk) (Entered: 07/26/2017) |
| 07/27/2017 | | 168 | Motion to Dismiss Party, Defendant John Barlow, *Pursuant to FRCP Rule 25(a)(1)* Filed by Barbara Szanto Alexander, John Barlow, Austin Bell, Anthony Szanto, Evye Szanto, Kimberley Szanto, Mariette Szanto, Nicole Szanto, Victor Szanto (SEXTON, TROY) (Entered: 07/27/2017) |
| 07/28/2017 | | 169 | Third Motion for Order Compelling Compliance with Discovery and an Order Awarding Costs and Sanctions and Request to Consider Entering Judgment Against Defendants and Supporting Document(s). Filed by Plaintiff Peter Szanto (jbk) (Entered: 07/28/2017) |

| | | | |
|---|---|---|---|
| 07/28/2017 | | 170 | Certificate of Notice Re: 167 Order Denying 166 Motion to Quash. filed by Counter−Claimant Peter Szanto, Counter−Defendant Peter Szanto, Plaintiff Peter Szanto (pjk). (Admin.) (Entered: 07/28/2017) |
| 07/31/2017 | | 171 | Motion to Extend Discovery Beyond 7−31−17 and Supporting Document(s). Filed by Plaintiff Peter Szanto Re: 99 Scheduling Order (jbk) (Entered: 07/31/2017) |
| 07/31/2017 | | 172 | Motion to Extend Time Limited Extension of Discovery Cutoff Deadline and Supporting Document(s). Filed by Barbara Szanto Alexander, John Barlow, Austin Bell, Anthony Szanto, Evye Szanto, Kimberley Szanto, Mariette Szanto, Nicole Szanto, Victor Szanto (HENDERSON, NICHOLAS) (Entered: 07/31/2017) |
| 07/31/2017 | | 173 | Motion for Protective Order and Supporting Document(s). Filed by Barbara Szanto Alexander, John Barlow, Austin Bell, Anthony Szanto, Evye Szanto, Kimberley Szanto, Mariette Szanto, Nicole Szanto, Victor Szanto (HENDERSON, NICHOLAS) (Entered: 07/31/2017) |
| 08/01/2017 | | 174 | Motion for Relief from ORDER 163 Award of Fees and Supporting Document(s). Filed by Plaintiff Peter Szanto (jbk) (Entered: 08/01/2017) |
| 08/01/2017 | | 175 | Objection Filed by Plaintiff Peter Szanto Re: 156 Declaration of Troy G. Sexton Re: 125 Motion for Sanctions Filed By Barbara Szanto Alexander, John Barlow, Austin Bell, Anthony Szanto, Evye Szanto, Kimberley Szanto, Mariette Szanto, Nicole Szanto, Victor Szanto (HENDERSON, NICHOLAS) (jbk) (Entered: 08/01/2017) |
| 08/02/2017 | | 176 | Notice of Hearing Re: 169 Third Motion for Order Compelling Compliance with Discovery and an Order Awarding Costs and Sanctions and Request to Consider Entering Judgment Against Defendants and Supporting Document(s). Filed by Plaintiff Peter Szanto (jbk), 171 Motion to Extend Discovery Beyond 7−31−17 and Supporting Document(s). Filed by Plaintiff Peter Szanto Re: 99 Scheduling Order (jbk), 172 Motion to Extend Time Limited Extension of Discovery Cutoff Deadline and Supporting Document(s). Filed by Barbara Szanto Alexander, John Barlow, Austin Bell, Anthony Szanto, Evye Szanto, Kimberley Szanto, Mariette Szanto, Nicole Szanto, Victor Szanto (HENDERSON, NICHOLAS), 173 Motion for Protective Order and Supporting Document(s). Filed by Barbara Szanto Alexander, John Barlow, Austin Bell, Anthony Szanto, Evye Szanto, Kimberley Szanto, Mariette Szanto, Nicole Szanto, Victor Szanto (HENDERSON, NICHOLAS). Hearing Scheduled for 08/09/2017 at 10:30 AM in Courtroom #1,Portland. (sfs) (Entered: 08/02/2017) |
| 08/02/2017 | | 177 | Correspondence Re: Proposed Form of Order Regarding Plaintiff's Motion for Protective Order Filed By Barbara Szanto Alexander, John Barlow, Austin Bell, Anthony Szanto, Evye Szanto, Kimberley Szanto, Mariette Szanto, Nicole Szanto, Victor Szanto (SEXTON, TROY) (Entered: 08/02/2017) |
| 08/03/2017 | | 178 | Correspondence Re: Proposed Form of Order Regarding Plaintiff's Second Motion to Compel Filed By Barbara Szanto Alexander, John Barlow, Austin Bell, Anthony Szanto, Evye Szanto, Kimberley Szanto, Mariette Szanto, Nicole Szanto, Victor Szanto (SEXTON, TROY) (Entered: 08/03/2017) |
| 08/04/2017 | | 179 | Protective Order re: 151 Notice of Motion and Motion for Protection of Debtor's Social Security Number and Date of Birth Filed by Plaintiff Peter |

| | | | |
|---|---|---|---|
| | | | Szanto (pjk) (jbk) (Entered: 08/04/2017) |
| 08/04/2017 | | 180 | Certificate of Notice Re: 176 Notice of Hearing Re: 169 Third Motion for Order Compelling Compliance with Discovery and an Order Awarding Costs and Sanctions and Request to Consider Entering Judgment Against Defendants and Supporting Document(s). Filed by Plaintiff Peter Szanto (jbk), 171 Motion to Extend Discovery Beyond 7−31−17 and Supporting Document(s). Filed by Plaintiff Peter Szanto Re: 99 Scheduling Order (jbk), 172 Motion to Extend Time Limited Extension of Discovery Cutoff Deadline and Supporting Document(s). Filed by Barbara Szanto Alexander, John Barlow, Austin Bell, Anthony Szanto, Evye Szanto, Kimberley Szanto, Mariette Szanto, Nicole Szanto, Victor Szanto (HENDERSON, NICHOLAS), 173 Motion for Protective Order and Supporting Document(s). Filed by Barbara Szanto Alexander, John Barlow, Austin Bell, Anthony Szanto, Evye Szanto, Kimberley Szanto, Mariette Szanto, Nicole Szanto, Victor Szanto (HENDERSON, NICHOLAS). Hearing Scheduled for 08/09/2017 at 10:30 AM in Courtroom #1,Portland. (sfs). (Admin.) (Entered: 08/04/2017) |
| 08/04/2017 | | 181 | Declaration of Defendants 153 Response Filed By Barbara Szanto Alexander, Austin Bell, Anthony Szanto, Evye Szanto, Kimberley Szanto, Mariette Szanto, Nicole Szanto, Victor Szanto (HENDERSON, NICHOLAS) (Entered: 08/04/2017) |
| 08/06/2017 | | 182 | Certificate of Notice Re: 179 Protective Order re: 151 Notice of Motion and Motion for Protection of Debtor's Social Security Number and Date of Birth Filed by Plaintiff Peter Szanto (pjk) (jbk). (Admin.) (Entered: 08/06/2017) |
| 08/07/2017 | | 183 | Order Regarding 138 Second Motion to Compel Further Discorvery, Ordering an Award of Sanctions and Citation for Contempt and Supporting Document(s). filed by Counter−Claimant Peter Szanto, Counter−Defendant Peter Szanto, Plaintiff Peter Szanto (jbk) (Entered: 08/07/2017) |
| 08/08/2017 | | 184 | Response Filed by Barbara Szanto Alexander, John Barlow, Austin Bell, Anthony Szanto, Evye Szanto, Kimberley Szanto, Mariette Szanto, Nicole Szanto, Victor Szanto Re: 169 Third Motion for Order Compelling Compliance with Discovery and an Order Awarding Costs and Sanctions and Request to Consider Entering Judgment Against Defendants and Supporting Document(s). Filed by Plaintiff Peter Szanto (jbk), 171 Motion to Extend Discovery Beyond 7−31−17 and Supporting Document(s). Filed by Plaintiff Peter Szanto Re: 99 Scheduling Order (jbk) (HENDERSON, NICHOLAS) (Entered: 08/08/2017) |
| 08/09/2017 | | 185 | Certificate of Notice Re: 183 Order Regarding 138 Second Motion to Compel Further Discovery, Ordering an Award of Sanctions and Citation for Contempt and Supporting Document(s). filed by Counter−Claimant Peter Szanto, Counter−Defendant Peter Szanto, Plaintiff Peter Szanto (jbk). (Admin.) (Entered: 08/09/2017) |
| 08/09/2017 | | 187 | Application for Writ of Prohibition and Supporting Document(s). Filed by Plaintiff Peter Szanto (jbk) (Entered: 08/10/2017) |
| 08/09/2017 | | 188 | Hearing Held. Re: 169 Third Motion for Order Compelling Compliance with Discovery and an Order Awarding Costs and Sanctions and Request to Consider Entering Judgment Against Defendants and Supporting Document(s). Filed by Plaintiff Peter Szanto (jbk), 171 Motion to Extend Discovery Beyond 7−31−17 and Supporting Document(s). Filed by |

| | | | |
|---|---|---|---|
| | | | Plaintiff Peter Szanto Re: 99 Scheduling Order (jbk), 172 Motion to Extend Time Limited Extension of Discovery Cutoff Deadline and Supporting Document(s). Filed by Barbara Szanto Alexander, John Barlow, Austin Bell, Anthony Szanto, Evye Szanto, Kimberley Szanto, Mariette Szanto, Nicole Szanto, Victor Szanto (HENDERSON, NICHOLAS), 173 Motion for Protective Order and Supporting Document(s). Filed by Barbara Szanto Alexander, John Barlow, Austin Bell, Anthony Szanto, Evye Szanto, Kimberley Szanto, Mariette Szanto, Nicole Szanto, Victor Szanto (HENDERSON, NICHOLAS). (sfs) (Entered: 08/10/2017) |
| 08/10/2017 | | 186 | PDF with attached Audio File. Court Date & Time [ 8/9/2017 10:32:52 AM ]. File Size [ 33044 KB ]. Run Time [ 02:17:41 ]. (admin). (Entered: 08/10/2017) |
| 08/10/2017 | | 189 | Order Denying 187 Application for Writ of Prohibition and Supporting Document(s). filed by Counter−Claimant Peter Szanto, Counter−Defendant Peter Szanto, Plaintiff Peter Szanto (jbk) (Entered: 08/10/2017) |
| 08/11/2017 | | 190 | Motion for Order Quashing Subpoena Directed by Google and Supporting Document(s). Filed by Plaintiff Peter Szanto (jbk) (Entered: 08/11/2017) |
| 08/12/2017 | | 191 | Certificate of Notice Re: 189 Order Denying 187 Application for Writ of Prohibition and Supporting Document(s). filed by Counter−Claimant Peter Szanto, Counter−Defendant Peter Szanto, Plaintiff Peter Szanto (jbk). (Admin.) (Entered: 08/12/2017) |
| 08/14/2017 | | 192 | Order Granting Defendants' Motion to Dismiss Defendant John Barlow (Doc 168) (jbk) (Entered: 08/14/2017) |
| 08/14/2017 | | 193 | Motion to Extend Time Deadline to File Motion for Summary Judgment *(Emergency Motion)* and Supporting Document(s). Filed by Barbara Szanto Alexander, John Barlow, Austin Bell, Anthony Szanto, Evye Szanto, Kimberley Szanto, Mariette Szanto, Nicole Szanto, Victor Szanto Re: 99 Scheduling Order (SEXTON, TROY) (Entered: 08/14/2017) |
| 08/14/2017 | | 194 | Order Denying 174 Plaintiff's Motion for Relief from ORDER on Defendants' Motion for Sanctions. filed by Counter−Claimant Peter Szanto, Counter−Defendant Peter Szanto, Plaintiff Peter Szanto (jbk) (Entered: 08/14/2017) |
| 08/14/2017 | | 195 | Order re: Waiver of Prefiling Conference Certification (jbk) (Entered: 08/14/2017) |
| 08/14/2017 | | 196 | Correspondence Re: Plaintiff's Objections to Defendants' Attorney Fee Application Filed By Judge Peter C McKittrick (jbk) (Entered: 08/14/2017) |
| 08/15/2017 | | 198 | Order Granting 193 Motion to Extend Time Deadline to File Motion for Summary Judgment *(Emergency Motion)* and Supporting Document(s). filed by Counter−Claimant Evye Szanto, Counter−Defendant Evye Szanto, Defendant Evye Szanto, Counter−Claimant Victor Szanto, Counter−Defendant Victor Szanto, Defendant Victor Szanto, Counter−Claimant Nicole Szanto, Counter−Defendant Nicole Szanto, Defendant Nicole Szanto, Counter−Claimant Kimberley Szanto, Counter−Defendant Kimberley Szanto, Defendant Kimberley Szanto, Counter−Claimant Austin Bell, Counter−Defendant Austin Bell, |

| | | | |
|---|---|---|---|
| | | | Defendant Austin Bell, Counter–Claimant John Barlow, Counter–Defendant John Barlow, Defendant John Barlow, Counter–Claimant Barbara Szanto Alexander, Counter–Defendant Barbara Szanto Alexander, Defendant Barbara Szanto Alexander, Counter–Claimant Mariette Szanto, Counter–Defendant Mariette Szanto, Defendant Mariette Szanto, Counter–Claimant Anthony Szanto, Counter–Defendant Anthony Szanto, Defendant Anthony Szanto (jbk) (Entered: 08/15/2017) |
| 08/15/2017 | | 199 | Notice of Motion and Plaintiff's Motion For Summary Judgment and Supporting Document(s); Brief Supporting Summary Judgment and Affidavit. Filed by Plaintiff Peter Szanto (Attachments: # 1 attachments) (jbk) (Entered: 08/15/2017) |
| 08/15/2017 | | 200 | Concise Statement of Material Facts Re: Re: 199 Motion for Summary Judgment Filed By Plaintiff Peter Szanto (jbk) (Entered: 08/15/2017) |
| 08/16/2017 | | 201 | Certificate of Notice Re: 192 Order Granting Defendants' Motion to Dismiss Defendant John Barlow (Doc 168) (jbk). (Admin.) (Entered: 08/16/2017) |
| 08/16/2017 | | 202 | Certificate of Notice Re: 194 Order Denying 174 Plaintiff's Motion for Relief from ORDER on Defendants' Motion for Sanctions. filed by Counter–Claimant Peter Szanto, Counter–Defendant Peter Szanto, Plaintiff Peter Szanto (jbk). (Admin.) (Entered: 08/16/2017) |
| 08/16/2017 | | 203 | Certificate of Notice Re: 195 Order re: Waiver of Prefiling Conference Certification (jbk). (Admin.) (Entered: 08/16/2017) |
| 08/17/2017 | | 204 | Correspondence Re: Proposed Form of Order Filed By Barbara Szanto Alexander, Austin Bell, Anthony Szanto, Evye Szanto, Kimberley Szanto, Mariette Szanto, Nicole Szanto, Victor Szanto (SEXTON, TROY) (Entered: 08/17/2017) |
| 08/17/2017 | | 205 | Certificate of Notice Re: 198 Order Granting 193 Motion to Extend Time Deadline to File Motion for Summary Judgment *(Emergency Motion)* and Supporting Document(s). filed by Counter–Claimant Evye Szanto, Counter–Defendant Evye Szanto, Defendant Evye Szanto, Counter–Claimant Victor Szanto, Counter–Defendant Victor Szanto, Defendant Victor Szanto, Counter–Claimant Nicole Szanto, Counter–Defendant Nicole Szanto, Defendant Nicole Szanto, Counter–Claimant Kimberley Szanto, Counter–Defendant Kimberley Szanto, Defendant Kimberley Szanto, Counter–Claimant Austin Bell, Counter–Defendant Austin Bell, Defendant Austin Bell, Counter–Claimant John Barlow, Counter–Defendant John Barlow, Defendant John Barlow, Counter–Claimant Barbara Szanto Alexander, Counter–Defendant Barbara Szanto Alexander, Defendant Barbara Szanto Alexander, Counter–Claimant Mariette Szanto, Counter–Defendant Mariette Szanto, Defendant Mariette Szanto, Counter–Claimant Anthony Szanto, Counter–Defendant Anthony Szanto, Defendant Anthony Szanto (jbk). (Admin.) (Entered: 08/17/2017) |
| 08/18/2017 | | 206 | Declaration of Nicholas J. Henderson Regarding Defendants' Production of Documents Filed By Barbara Szanto Alexander, Austin Bell, Anthony Szanto, Evye Szanto, Kimberley Szanto, Mariette Szanto, Nicole Szanto, Victor Szanto (HENDERSON, NICHOLAS) Modified on 8/22/2017 (jbk). Corrected docket text. (Entered: 08/18/2017) |
| 08/23/2017 | | 207 | |

| | | | |
|---|---|---|---|
| | | | Motion to Extend Time File Summary Judgment Motion and Supporting Document(s). Filed by Barbara Szanto Alexander, Austin Bell, Anthony Szanto, Evye Szanto, Kimberley Szanto, Mariette Szanto, Nicole Szanto, Victor Szanto Re: 198 Order on Motion to Extend/Shorten Time (HENDERSON, NICHOLAS) (Entered: 08/23/2017) |
| 08/23/2017 | | 208 | Order Regarding: 1) Plaintiff's Third Motion to Compel 169 2) Plaintiff's Motion to Extend Discovery Beyond 7−31−17 171 3) Defendants' Motion for Limited Extension of Discovery Cutoff Deadline 172 AND 4) Defendants' Motion for Protective Order 173 (jbk) (Entered: 08/23/2017) |
| 08/23/2017 | | 209 | Order Granting 207 Defendants' Second Emergency Motion for Extension of Deadline to File Motion for Summary Judgment. Hearing Scheduled for 10/4/2017 at 10:00 AM in Courtroom #1,Portland. (jbk) (Entered: 08/23/2017) |
| 08/24/2017 | | 210 | Note: Document filed in wrong case. Motion to Compel Interrogatory Answers and Production of Documents and Supporting Document(s). Filed by Plaintiff Peter Szanto (jbk) Modified on 8/24/2017 (jbk). (Entered: 08/24/2017) |
| 08/24/2017 | | 211 | Motion for Authorization to Appear by Telephone At Deposition of Susan Szanto *(Precautionary)* and Supporting Document(s). Filed by Barbara Szanto Alexander, Austin Bell, Anthony Szanto, Evye Szanto, Kimberley Szanto, Mariette Szanto, Nicole Szanto, Victor Szanto (HENDERSON, NICHOLAS) (Entered: 08/24/2017) |
| 08/24/2017 | | 212 | Order Granting 211 Precautionary Motion for Authorization to Appear by Telephone At Deposition of Susan Szanto *(Precautionary)* and Supporting Document(s). filed by Counter−Claimant Evye Szanto, Counter−Defendant Evye Szanto, Defendant Evye Szanto, Counter−Claimant Victor Szanto, Counter−Defendant Victor Szanto, Defendant Victor Szanto, Counter−Claimant Nicole Szanto, Counter−Defendant Nicole Szanto, Defendant Nicole Szanto, Counter−Claimant Kimberley Szanto, Counter−Defendant Kimberley Szanto, Defendant Kimberley Szanto, Counter−Claimant Austin Bell, Counter−Defendant Austin Bell, Defendant Austin Bell, Counter−Claimant Barbara Szanto Alexander, Counter−Defendant Barbara Szanto Alexander, Defendant Barbara Szanto Alexander, Counter−Claimant Mariette Szanto, Counter−Defendant Mariette Szanto, Defendant Mariette Szanto, Counter−Claimant Anthony Szanto, Counter−Defendant Anthony Szanto, Defendant Anthony Szanto (jbk) (Entered: 08/24/2017) |
| 08/25/2017 | | 213 | Response Filed by Barbara Szanto Alexander, Austin Bell, Anthony Szanto, Evye Szanto, Kimberley Szanto, Mariette Szanto, Nicole Szanto, Victor Szanto Re: 190 Motion for Order Quashing Subpoena Directed to Google and Supporting Document(s). Filed by Plaintiff Peter Szanto (jbk) (HENDERSON, NICHOLAS) (Entered: 08/25/2017) |
| 08/25/2017 | | 214 | First Amended Certificate of Service Re: 213 Response Filed By Barbara Szanto Alexander, Austin Bell, Anthony Szanto, Evye Szanto, Kimberley Szanto, Mariette Szanto, Nicole Szanto, Victor Szanto (HENDERSON, NICHOLAS) (Entered: 08/25/2017) |
| 08/25/2017 | | 215 | Motion to Compel Plaintiff to Authorize Production of Documents from Third Party Google and Supporting Document(s). Filed by Barbara Szanto Alexander, Austin Bell, Anthony Szanto, Evye Szanto, Kimberley Szanto, Mariette Szanto, Nicole Szanto, Victor Szanto (HENDERSON, |

| | | | |
|---|---|---|---|
| | | | NICHOLAS) (Entered: 08/25/2017) |
| 08/25/2017 | | 216 | Motion For Partial Summary Judgment and Supporting Document(s). Filed by Barbara Szanto Alexander, Austin Bell, Anthony Szanto, Evye Szanto, Kimberley Szanto, Mariette Szanto, Nicole Szanto, Victor Szanto (HENDERSON, NICHOLAS) (Entered: 08/25/2017) |
| 08/25/2017 | | 217 | Memorandum In Support of Re: 216 Motion for Summary Judgment Filed By Barbara Szanto Alexander, Austin Bell, Anthony Szanto, Evye Szanto, Kimberley Szanto, Mariette Szanto, Nicole Szanto, Victor Szanto (HENDERSON, NICHOLAS) (Entered: 08/25/2017) |
| 08/25/2017 | | 218 | Concise Statement of Material Facts Re: Re: 216 Motion for Summary Judgment Filed By Barbara Szanto Alexander, Austin Bell, Anthony Szanto, Evye Szanto, Kimberley Szanto, Mariette Szanto, Nicole Szanto, Victor Szanto (HENDERSON, NICHOLAS) (Entered: 08/25/2017) |
| 08/25/2017 | | 219 | Certificate of Notice Re: 208 Order Regarding: 1) Plaintiff's Third Motion to Compel 169 2) Plaintiff's Motion to Extend Discovery Beyond 7–31–17 171 3) Defendants' Motion for Limited Extension of Discovery Cutoff Deadline 172 AND 4) Defendants' Motion for Protective Order 173 (jbk). (Admin.) (Entered: 08/25/2017) |
| 08/25/2017 | | 220 | Certificate of Notice Re: 209 Order Granting 207 Defendants' Second Emergency Motion for Extension of Deadline to File Motion for Summary Judgment. Hearing Scheduled for 10/4/2017 at 10:00 AM in Courtroom #1,Portland. (jbk). (Admin.) (Entered: 08/25/2017) |
| 08/26/2017 | | 221 | Certificate of Notice Re: 212 Order Granting 211 Precautionary Motion for Authorization to Appear by Telephone At Deposition of Susan Szanto *(Precautionary)* and Supporting Document(s). filed by Counter−Claimant Evye Szanto, Counter−Defendant Evye Szanto, Defendant Evye Szanto, Counter−Claimant Victor Szanto, Counter−Defendant Victor Szanto, Defendant Victor Szanto, Counter−Claimant Nicole Szanto, Counter−Defendant Nicole Szanto, Defendant Nicole Szanto, Counter−Claimant Kimberley Szanto, Counter−Defendant Kimberley Szanto, Defendant Kimberley Szanto, Counter−Claimant Austin Bell, Counter−Defendant Austin Bell, Defendant Austin Bell, Counter−Claimant Barbara Szanto Alexander, Counter−Defendant Barbara Szanto Alexander, Defendant Barbara Szanto Alexander, Counter−Claimant Mariette Szanto, Counter−Defendant Mariette Szanto, Defendant Mariette Szanto, Counter−Claimant Anthony Szanto, Counter−Defendant Anthony Szanto, Defendant Anthony Szanto (jbk). (Admin.) (Entered: 08/26/2017) |
| 08/29/2017 | | 222 | Motion to Prohibit Evidentiary Admission of Mr Henderson's Testimony and Exhibits and Supporting Document(s). Filed by Plaintiff Peter Szanto (jbk) (Entered: 08/29/2017) |
| 08/29/2017 | | 223 | Motion to Prohibit Evidentiary Use of Peter Szanto's Desposition and Supporting Document(s). Filed by Plaintiff Peter Szanto (jbk) (Entered: 08/29/2017) |
| 08/29/2017 | | 224 | Motion for Order Staying Deposition of Susan Szanto Until Proper/Valid Service is Effected and Supporting Document(s). Filed by Plaintiff Peter Szanto (jbk) (Entered: 08/29/2017) |
| 08/31/2017 | | 225 | Order Denying (Related Doc # 224) Motion for Order Staying Deposition of Susan Szanto Until Proper/Valid Service is Effected and Supporting |

| | | | Document(s) filed by Plaintiff Peter Szanto (pjk) (Entered: 08/31/2017) |
|---|---|---|---|
| 08/31/2017 | | 226 | Order Denying (Related Doc # 222) Motion to Prohibit Evidentiary Admission of Mr Henderson's Testimony and Exhibits and Supporting Document(s) Filed by Plaintiff Peter Szanto (pjk) (Entered: 08/31/2017) |
| 08/31/2017 | | 227 | Order Re: (Related Doc # 223) Motion to Prohibit Evidentiary Use of Peter Szanto's Desposition and Supporting Document(s) Filed by Plaintiff Peter Szanto (pjk) (Entered: 08/31/2017) |
| 09/02/2017 | | 228 | Certificate of Notice Re: 225 Order Denying (Related Doc 224) Motion for Order Staying Deposition of Susan Szanto Until Proper/Valid Service is Effected and Supporting Document(s) filed by Plaintiff Peter Szanto (pjk). (Admin.) (Entered: 09/02/2017) |
| 09/02/2017 | | 229 | Certificate of Notice Re: 226 Order Denying (Related Doc 222) Motion to Prohibit Evidentiary Admission of Mr Henderson's Testimony and Exhibits and Supporting Document(s) Filed by Plaintiff Peter Szanto (pjk). (Admin.) (Entered: 09/02/2017) |
| 09/02/2017 | | 230 | Certificate of Notice Re: 227 Order Re: (Related Doc 223) Motion to Prohibit Evidentiary Use of Peter Szanto's Desposition and Supporting Document(s) Filed by Plaintiff Peter Szanto (pjk). (Admin.) (Entered: 09/02/2017) |
| 09/05/2017 | | 231 | Response Filed by Barbara Szanto Alexander, Austin Bell, Anthony Szanto, Evye Szanto, Kimberley Szanto, Mariette Szanto, Victor Szanto Re: 200 Concise Statement of Material Facts Re: Re: 199 Motion for Summary Judgment Filed By Plaintiff Peter Szanto (jbk) (HENDERSON, NICHOLAS) Document Access Restricted as Document Inadvertently Contained Sensitive Personal Data. Modified on 9/7/2017 (cmr). (Entered: 09/05/2017) |
| 09/05/2017 | | 232 | Response Filed by Barbara Szanto Alexander, Austin Bell, Anthony Szanto, Evye Szanto, Kimberley Szanto, Mariette Szanto, Nicole Szanto, Victor Szanto Re: 199 Notice of Motion and Plaintiff's Motion For Summary Judgment and Supporting Document(s); Brief Supporting Summary Judgment and Affidavit. Filed by Plaintiff Peter Szanto (Attachments: # 1 attachments) (jbk) (HENDERSON, NICHOLAS) (Entered: 09/05/2017) |
| 09/06/2017 | | 233 | Notice of Appeal and Optional Statement of Election to Bankruptcy Appellate Panel. $298 Fee Paid. Filed by Plaintiff Peter Szanto RE: 226 Order on Generic Motion, 227 Order on Generic Motion (cmr). Appeal Designation Due: 09/20/2017. (Entered: 09/06/2017) |
| 09/06/2017 | | 234 | Motion for Leave to Appeal (Related Doc: 233 Notice of Appeal and Optional Statement of Election to Bankruptcy Appellate Panel. $298 Fee Paid. Filed by Plaintiff Peter Szanto RE: 226 Order on Generic Motion, 227 Order on Generic Motion Filed by Plaintiff Peter Szanto (cmr) (Entered: 09/06/2017) |
| 09/06/2017 | | 235 | Motion To Stay Pending Appeal. Filed by Plaintiff Peter Szanto Re: 233 Notice of Appeal and Optional Statement of Election re: 226 Order on Generic Motion, 227 Order on Generic Motion (cmr) (Entered: 09/06/2017) |
| 09/06/2017 | | 236 | |

| | | | |
|---|---|---|---|
| | | | NOTE: ENTERED IN ERROR. Notice of Referral of Appeal to BAP. Copy of Notice of Appeal to: Peter Szanto (via BNC), Nicholas J. Henderson, David Olsen, Troy Sexton (via NEF). Mailed on: 9/6/2017 Re:233 Notice of Appeal and Optional Statement of Election Objections to BAP due 10/6/2017, (kam) Modified on 9/7/2017 (cmr). (Entered: 09/06/2017) |
| 09/06/2017 | | 237 | Notice of Withdrawal of Consent to Entry of Final Judgment in the Bankruptcy Court Filed by Plaintiff Peter Szanto (jbk) (Entered: 09/06/2017) |
| 09/06/2017 | | 238 | Receipt of Appeal Notice Fee and Docketing − $298.00 by JD. Receipt Number 327844. (admin) (Entered: 09/06/2017) |
| 09/07/2017 | | 239 | Order Denying 235 Motion To Stay Pending Appeal (cmr) (Entered: 09/07/2017) |
| 09/07/2017 | | 240 | Order re: Failure to Comply with Redaction Requirements as to 231 Response Filed by Barbara Szanto Alexander, Austin Bell, Anthony Szanto, Evye Szanto, Kimberley Szanto, Mariette Szanto, Victor Szanto (NICHOLAS HENDERSON) (cmr) (Entered: 09/07/2017) |
| 09/07/2017 | | 241 | Notice of Filing of Notice of Appeal and Motion for Leave to Appeal for BAP Re:234 Motion for Leave to Appeal (cmr) (Entered: 09/07/2017) |
| 09/08/2017 | | 242 | Motion to Redact Fee Amount $25 Filed by Counter−Claimant John Barlow, Austin Bell, Anthony Szanto, Evye Szanto, Kimberley Szanto, Mariette Szanto, Nicole Szanto, Victor Szanto Re: 231 Response filed by Counter−Claimant Evye Szanto, Counter−Defendant Evye Szanto, Defendant Evye Szanto, Counter−Claimant Victor Szanto, Counter−Defendant Victor Szanto, Defendant Victor Szanto, Counter−Claimant Kimberley Szanto, Counter−Defendant Kimberley Szanto, Defendant Kimberley Szanto, Counter−Claimant Austin Bell, Counter−Defendant Austin Bell, Defendant Austin Bell, Counter−Claimant Barbara Szanto Alexander, Counter−Defendant Barbara Szanto Alexander, Defendant Barbara Szanto Alexander, Counter−Claimant Mariette Szanto, Counter−Defendant Mariette Szanto, Defendant Mariette Szanto, Counter−Claimant Anthony Szanto, Counter−Defendant Anthony Szanto, Defendant Anthony Szanto (HENDERSON, NICHOLAS) (Entered: 09/08/2017) |
| 09/08/2017 | | 243 | Receipt of Filing Fee for Motion to Redact( 16−03114−pcm) [motion,mredact] ( 25.00). Receipt Number A15715410. (re:Doc#242) (U.S. Treasury) (Entered: 09/08/2017) |
| 09/08/2017 | | 244 | Response Filed by Plaintiff Peter Szanto Re: 215 Motion to Compel Plaintiff to Authorize Production of Documents from Third Party Google and Supporting Document(s). Filed by Barbara Szanto Alexander, Austin Bell, Anthony Szanto, Evye Szanto, Kimberley Szanto, Mariette Szanto, Nicole Szanto, Victor Szanto (HENDERSON, NICHOLAS) (cmr) (Entered: 09/08/2017) |
| 09/08/2017 | | 245 | Emergency Motion to Extend Time to File a Response to Motion for Summary Judgment and Supporting Document(s). Filed by Plaintiff Peter Szanto Re: 99 Scheduling Order (cmr) (Entered: 09/08/2017) |
| 09/08/2017 | | 246 | Order Granting Motion to Redact. The motion is hereby granted, and it is further ordered that within 7 days of this Order the filer shall refile the document[s] with the personal identifiers properly redacted. This is the |

| | | | |
|---|---|---|---|
| | | | official order on the motion. No document is attached. Re: 242 Motion to Redact Fee Amount $25 filed by Counter−Claimant Evye Szanto, Counter−Defendant Evye Szanto, Defendant Evye Szanto, Counter−Claimant Victor Szanto, Counter−Defendant Victor Szanto, Defendant Victor Szanto, Counter−Claimant Nicole Szanto, Counter−Defendant Nicole Szanto, Defendant Nicole Szanto, Counter−Claimant Kimberley Szanto, Counter−Defendant Kimberley Szanto, Defendant Kimberley Szanto, Counter−Claimant Austin Bell, Counter−Defendant Austin Bell, Defendant Austin Bell, Counter−Claimant John Barlow, Counter−Defendant John Barlow, Defendant John Barlow, Counter−Claimant Mariette Szanto, Counter−Defendant Mariette Szanto, Defendant Mariette Szanto, Counter−Claimant Anthony Szanto, Counter−Defendant Anthony Szanto, Defendant Anthony Szanto (cmr) (Entered: 09/08/2017) |
| 09/08/2017 | | 247 | Document(s) Refiled to Redact Information re: Re: 231 Response Filed By Barbara Szanto Alexander, Austin Bell, Anthony Szanto, Evye Szanto, Kimberley Szanto, Mariette Szanto, Nicole Szanto, Victor Szanto (HENDERSON, NICHOLAS) (Entered: 09/08/2017) |
| 09/08/2017 | | 248 | Response Filed by Barbara Szanto Alexander, Austin Bell, Anthony Szanto, Evye Szanto, Kimberley Szanto, Mariette Szanto, Nicole Szanto, Victor Szanto Re: 245 Emergency Motion to Extend Time to File a Response to Motion for Summary Judgment and Supporting Document(s). Filed by Plaintiff Peter Szanto Re: 99 Scheduling Order (cmr) (HENDERSON, NICHOLAS) (Entered: 09/08/2017) |
| 09/08/2017 | | 249 | Certificate of Notice Re: 236 NOTE: ENTERED IN ERROR. Notice of Referral of Appeal to BAP. Copy of Notice of Appeal to: Peter Szanto (via BNC), Nicholas J. Henderson, David Olsen, Troy Sexton (via NEF). Mailed on: 9/6/2017 Re:233 Notice of Appeal and Optional Statement of Election Objections to BAP due 10/6/2017, (kam) Modified on 9/7/2017 (cmr).. (Admin.) (Entered: 09/08/2017) |
| 09/08/2017 | | 253 | Notice of Docketing Record on Appeal Case Number: 1701261 Re:233 Notice of Appeal and Optional Statement of Election (Related Order 226 Order Denying Motion to Prohibit Evidentiary Admission of Mr Henderson's Testimony and Exhibits and Supporting Document(s)) (cmr) (Entered: 09/11/2017) |
| 09/08/2017 | | 254 | Notice of Docketing Record on Appeal Case Number: 1701262 Re:233 Notice of Appeal and Optional Statement of Election (Related Order 227 Order Re: Motion to Prohibit Evidentiary Use of Peter Szanto's Desposition and Supporting Document(s)) (cmr) (Entered: 09/11/2017) |
| 09/09/2017 | | 250 | Certificate of Notice Re: 241 Notice of Filing of Notice of Appeal and Motion for Leave to Appeal for BAP Re:234 Motion for Leave to Appeal (cmr). (Admin.) (Entered: 09/09/2017) |
| 09/09/2017 | | 251 | Certificate of Notice Re: 240 Order re: Failure to Comply with Redaction Requirements as to 231 Response Filed by Barbara Szanto Alexander, Austin Bell, Anthony Szanto, Evye Szanto, Kimberley Szanto, Mariette Szanto, Victor Szanto (NICHOLAS HENDERSON) (cmr). (Admin.) (Entered: 09/09/2017) |
| 09/09/2017 | | 252 | Certificate of Notice Re: 239 Order Denying 235 Motion To Stay Pending Appeal (cmr). (Admin.) (Entered: 09/09/2017) |
| 09/11/2017 | | 255 | |

| | | | |
|---|---|---|---|
| | | | Notice of Hearing Re: Status hearing to be held on 09/12/2017 at 09:45 AM by Telephone Hearing. To participate in the telephone hearing, dial the Toll Free Call in Number 1−888−684−8852 and enter the seven digit Access Code 1238244 followed by the "#" key. (sfs) (Entered: 09/11/2017) |
| 09/11/2017 | | 256 | Second Motion to Extend Time Limited Extension of Discovery Cutoff Deadline and Supporting Document(s). Filed by Barbara Szanto Alexander, Austin Bell, Anthony Szanto, Evye Szanto, Kimberley Szanto, Mariette Szanto, Nicole Szanto, Victor Szanto Re: 99 Scheduling Order (HENDERSON, NICHOLAS) Corrected docket text to reflect 'Second' Motion. Modified on 9/12/2017 (cmr). (Entered: 09/11/2017) |
| 09/12/2017 | | 257 | Hearing Held. (sfs) (Entered: 09/12/2017) |
| 09/12/2017 | | 258 | PDF with attached Audio File. Court Date & Time [ 9/12/2017 9:38:02 AM ]. File Size [ 5764 KB ]. Run Time [ 00:24:01 ]. (admin). (Entered: 09/12/2017) |
| 09/13/2017 | | 259 | Second Amended Scheduling Order. Motions for Summary Judgment Hearing Scheduled for 10/24/2017 at 09:30 AM in/by Courtroom #1,Portland. Final Pretrial Conference Set for 11/28/2017 at 10:00 AM in/by Courtroom #1,Portland. (cmr) (Entered: 09/13/2017) |
| 09/13/2017 | | 260 | Rescheduled Notice of Hearing Re: 98 Notice of Hearing Re: 5 Day Trial Set for 11/01/17 11/02/17, 11/07/17 11/08/17, 11/09/17 at 09:00 AM in Courtroom #1,Portland. (sfs). Trial Rescheduled to 4 Days, 12/04/17, 12/05/17, 12/06/17, 12/07/17 at 09:00 AM in Courtroom #1,Portland. (sfs) (Entered: 09/13/2017) |
| 09/15/2017 | | 261 | Correspondence from Judge Peter C. McKittrick re: 237 Notice of Withdrawal of Consent to Entry of Final Judgment filed by Plaintiff Peter Szanto (cmr) (Entered: 09/15/2017) |
| 09/15/2017 | | 262 | Order Granting 256 Defendants' Second Motion for Limited Extension of Discovery Cutoff Deadline (Entered: 09/15/2017) |
| 09/15/2017 | | 263 | Certificate of Notice Re: 260 Rescheduled Notice of Hearing Re: 98 Notice of Hearing Re: 5 Day Trial Set for 11/01/17 11/02/17, 11/07/17 11/08/17, 11/09/17 at 09:00 AM in Courtroom #1,Portland. (sfs). Trial Rescheduled to 4 Days, 12/04/17, 12/05/17, 12/06/17, 12/07/17 at 09:00 AM in Courtroom #1,Portland. (sfs). (Admin.) (Entered: 09/15/2017) |
| 09/15/2017 | | 264 | Certificate of Notice Re: 259 Second Amended Scheduling Order. Motions for Summary Judgment Hearing Scheduled for 10/24/2017 at 09:30 AM in/by Courtroom #1,Portland. Final Pretrial Conference Set for 11/28/2017 at 10:00 AM in/by Courtroom #1,Portland. (cmr). (Admin.) (Entered: 09/15/2017) |
| 09/17/2017 | | 265 | Certificate of Notice Re: 262 Order Granting 256 Defendants' Second Motion for Limited Extension of Discovery Cutoff Deadline. (Admin.) (Entered: 09/17/2017) |
| 09/18/2017 | | 266 | Response Filed by Plaintiff Peter Szanto Re: 216 Motion For Partial Summary Judgment and Supporting Document(s). Filed by Barbara Szanto Alexander, Austin Bell, Anthony Szanto, Evye Szanto, Kimberley Szanto, Mariette Szanto, Nicole Szanto, Victor Szanto (HENDERSON, NICHOLAS) (Attachments: # 1 Exhibits A – G # 2 Exhibit H 1–47 # 3 |

| | | | |
|---|---|---|---|
| | | | Exhibit H 48−57 # 4 Exhibits I − P # 5 Exhibits Q − T) (rdl) (Entered: 09/18/2017) |
| 09/18/2017 | | 267 | Response Filed by Plaintiff Peter Szanto Re: Re: 218 Concise Statement of Material Facts Re: Re: 216 Motion for Summary Judgment Filed By Barbara Szanto Alexander, Austin Bell, Anthony Szanto, Evye Szanto, Kimberley Szanto, Mariette Szanto, Nicole Szanto, Victor Szanto (HENDERSON, NICHOLAS) (jbk) (Entered: 09/18/2017) |
| 09/18/2017 | | 268 | Designation of Record Filed by Plaintiff Peter Szanto RE: 233 Notice of Appeal and Optional Statement of Election filed by Counter−Claimant Peter Szanto, Counter−Defendant Peter Szanto, Plaintiff Peter Szanto (ljr). (Entered: 09/19/2017) |
| 09/21/2017 | | 269 | Order Regarding Exhibits to Plaintiff's Response to Defendants Motion for Summary Judgment re: 266 Response Filed by Plaintiff Peter Szanto Re: 216 Motion For Partial Summary Judgment and Supporting Document(s). Filed by Barbara Szanto Alexander, Austin Bell, Anthony Szanto, Evye Szanto, Kimberley Szanto, Mariette Szanto, Nicole Szanto, Victor Szanto (HENDERSON, NICHOLAS) (Attachments: # 1 Exhibits A − G # 2 Exhibit H 1−47 # 3 Exhibit H 48−57 # 4 Exhibits I − P # 5 Exhibits Q − T) (rdl) (cmr) (Entered: 09/21/2017) |
| 09/23/2017 | | 270 | Certificate of Notice Re: 269 Order Regarding Exhibits to Plaintiff's Response to Defendants Motion for Summary Judgment re: 266 Response Filed by Plaintiff Peter Szanto Re: 216 Motion For Partial Summary Judgment and Supporting Document(s). Filed by Barbara Szanto Alexander, Austin Bell, Anthony Szanto, Evye Szanto, Kimberley Szanto, Mariette Szanto, Nicole Szanto, Victor Szanto (HENDERSON, NICHOLAS) (Attachments: # 1 Exhibits A − G # 2 Exhibit H 1−47 # 3 Exhibit H 48−57 # 4 Exhibits I − P # 5 Exhibits Q − T) (rdl) (cmr). (Admin.) (Entered: 09/23/2017) |
| 09/25/2017 | | 271 | Unopposed Motion to Reschedule Hearing *(Trial)* Filed by Barbara Szanto Alexander, Austin Bell, Anthony Szanto, Evye Szanto, Kimberley Szanto, Mariette Szanto, Nicole Szanto, Victor Szanto (HENDERSON, NICHOLAS) (Entered: 09/25/2017) |
| 09/29/2017 | | 272 | Order Denying Motion to Continue/Reschedule 271 Unopposed Motion to Reschedule Hearing *(Trial)* filed by Counter−Claimant Evye Szanto, Counter−Defendant Evye Szanto, Defendant Evye Szanto, Counter−Claimant Victor Szanto, Counter−Defendant Victor Szanto, Defendant Victor Szanto, Counter−Claimant Nicole Szanto, Counter−Defendant Nicole Szanto, Defendant Nicole Szanto, Counter−Claimant Kimberley Szanto, Counter−Defendant Kimberley Szanto, Defendant Kimberley Szanto, Counter−Claimant Austin Bell, Counter−Defendant Austin Bell, Defendant Austin Bell, Counter−Claimant Barbara Szanto Alexander, Counter−Defendant Barbara Szanto Alexander, Defendant Barbara Szanto Alexander, Counter−Claimant Mariette Szanto, Counter−Defendant Mariette Szanto, Defendant Mariette Szanto, Counter−Claimant Anthony Szanto, Counter−Defendant Anthony Szanto, Defendant Anthony Szanto (pjk) (Entered: 09/29/2017) |
| 09/29/2017 | | 273 | Declaration of Peter Szanto Re: 199 Motion for Summary Judgment Filed By Plaintiff Peter Szanto (pjk) (Entered: 09/29/2017) |
| 09/29/2017 | | 274 | Declaration of Peter Szanto In Support of 266 Response Filed By Plaintiff Peter Szanto (pjk) (Entered: 09/29/2017) |

| 10/01/2017 | | 275 | Certificate of Notice Re: (Admin.) (Entered: 10/01/2017) |
|---|---|---|---|
| 10/02/2017 | | 276 | Reply Brief Supporting 199 Summary Judgment; Affidavit of Peter Szanto Filed By Plaintiff Peter Szanto (jbk) (Entered: 10/02/2017) |
| 10/03/2017 | | 277 | Reply and Supporting Document(s). Filed by Barbara Szanto Alexander, Austin Bell, Anthony Szanto, Evye Szanto, Kimberley Szanto, Mariette Szanto, Nicole Szanto, Victor Szanto Re: 266 Response Filed by Plaintiff Peter Szanto Re: 216 Motion For Partial Summary Judgment and Supporting Document(s). Filed by Barbara Szanto Alexander, Anthony Szanto, Evye Szanto, Kimberley Szanto, Mariette Szanto, Nicole Szanto, Victor Szanto (HENDERSON, NICHOLAS) (Attachments: # 1 Exhibits A – G # 2 Exhibit H 1–47 # 3 Exhibit H 48–57 # 4 Exhibits I – P # 5 Exhibits Q – T) (rdl) (HENDERSON, NICHOLAS) (Entered: 10/03/2017) |
| 10/06/2017 | | 278 | Motion to Reschedule Trial and Supporting Document(s). Filed by Barbara Szanto Alexander, Austin Bell, Anthony Szanto, Evye Szanto, Kimberley Szanto, Mariette Szanto, Nicole Szanto, Victor Szanto (HENDERSON, NICHOLAS) (Entered: 10/06/2017) |
| 10/06/2017 | | 279 | Third Motion to Extend Time Limited Extension of Discovery Cutoff Deadline and Supporting Document(s). Filed by Barbara Szanto Alexander, Austin Bell, Anthony Szanto, Evye Szanto, Kimberley Szanto, Mariette Szanto, Nicole Szanto, Victor Szanto Re: 99 Scheduling Order (HENDERSON, NICHOLAS) Modified on 10/6/2017 (pjk): added "Third" to docket text for clarity. (Entered: 10/06/2017) |
| 10/10/2017 | | 280 | Order Denying 279 Third Motion to Extend Time Limited Extension of Discovery Cutoff Deadline and Supporting Document(s). filed by Counter–Claimant Evye Szanto, Counter–Defendant Evye Szanto, Defendant Evye Szanto, Counter–Claimant Victor Szanto, Counter–Defendant Victor Szanto, Defendant Victor Szanto, Counter–Claimant Nicole Szanto, Counter–Defendant Nicole Szanto, Defendant Nicole Szanto, Counter–Claimant Kimberley Szanto, Counter–Defendant Kimberley Szanto, Defendant Kimberley Szanto, Counter–Claimant Austin Bell, Counter–Defendant Austin Bell, Defendant Austin Bell, Counter–Claimant Barbara Szanto Alexander, Counter–Defendant Barbara Szanto Alexander, Defendant Barbara Szanto Alexander, Counter–Claimant Mariette Szanto, Counter–Defendant Mariette Szanto, Defendant Mariette Szanto, Counter–Claimant Anthony Szanto, Counter–Defendant Anthony Szanto, Defendant Anthony Szanto (cmr) (Entered: 10/10/2017) |
| 10/11/2017 | | 281 | Transmittal of Notice of Appeal to the Bankruptcy Appeals Panel Re:233 Notice of Appeal and Optional Statement of Election Re: 226 Order Denying (Related Doc # 222) Motion to Prohibit Evidentiary Admission of Mr Henderson's Testimony and Exhibits and Supporting Document(s) Filed by Plaintiff Peter Szanto (pjk) (ljr) (Entered: 10/11/2017) |
| 10/11/2017 | | 282 | Transmittal of Notice of Appeal to the Bankruptcy Appeals Panel Re:233 Notice of Appeal and Optional Statement of Election Re: 227 Order Re: (Related Doc # 223) Motion to Prohibit Evidentiary Use of Peter Szanto's Desposition and Supporting Document(s) Filed by Plaintiff Peter Szanto (pjk) (ljr) (Entered: 10/11/2017) |
| 10/11/2017 | | 283 | Third Amended Motion to Extend Time Limited Extension of Discovery Cutoff Deadline and Supporting Document(s). Filed by Barbara Szanto Alexander, Austin Bell, Anthony Szanto, Evye Szanto, Kimberley Szanto, |

| | | | |
|---|---|---|---|
| | | | Mariette Szanto, Nicole Szanto, Victor Szanto Re: 262 Order on Motion to Extend/Shorten Time (HENDERSON, NICHOLAS) (Entered: 10/11/2017) |
| 10/12/2017 | | 284 | First Amended Certificate of Service Re: 283 Motion to Extend/Shorten Time Filed By Defendant Victor Szanto (HENDERSON, NICHOLAS) (Entered: 10/12/2017) |
| 10/12/2017 | | 285 | Rescheduled Notice of Hearing Re: 260 Trial Rescheduled to 4 Days, 12/04/17, 12/05/17, 12/06/17, 12/07/17 at 09:00 AM in Courtroom #1,Portland. (sfs).Rescheduled Trial Set for 3 Days, 01/24/2018, 01/25/18, 01/26/18 at 09:00 AM in Courtroom #1,Portland. (sfs) (Entered: 10/12/2017) |
| 10/12/2017 | | 286 | Rescheduled Notice of Hearing Re: Final Pretrial Conference Set for 01/18/2018 at 09:30 AM in Courtroom #1,Portland. (sfs) (Entered: 10/12/2017) |
| 10/12/2017 | | 287 | Certificate of Notice Re: 280 Order Denying 279 Third Motion to Extend Time Limited Extension of Discovery Cutoff Deadline and Supporting Document(s). filed by Counter−Claimant Evye Szanto, Counter−Defendant Evye Szanto, Defendant Evye Szanto, Counter−Claimant Victor Szanto, Counter−Defendant Victor Szanto, Defendant Victor Szanto, Counter−Claimant Nicole Szanto, Counter−Defendant Nicole Szanto, Defendant Nicole Szanto, Counter−Claimant Kimberley Szanto, Counter−Defendant Kimberley Szanto, Defendant Kimberley Szanto, Counter−Claimant Austin Bell, Counter−Defendant Austin Bell, Defendant Austin Bell, Counter−Claimant Barbara Szanto Alexander, Counter−Defendant Barbara Szanto Alexander, Defendant Barbara Szanto Alexander, Counter−Claimant Mariette Szanto, Counter−Defendant Mariette Szanto, Defendant Mariette Szanto, Counter−Claimant Anthony Szanto, Counter−Defendant Anthony Szanto, Defendant Anthony Szanto (cmr). (Admin.) (Entered: 10/12/2017) |
| 10/13/2017 | | 288 | Order Granting 283 Third Amended Motion to Extend Time Limited Extension of Discovery Cutoff Deadline and Supporting Document(s). filed by Counter−Claimant Evye Szanto, Counter−Defendant Evye Szanto, Defendant Evye Szanto, Counter−Claimant Victor Szanto, Counter−Defendant Victor Szanto, Defendant Victor Szanto, Counter−Claimant Nicole Szanto, Counter−Defendant Nicole Szanto, Defendant Nicole Szanto, Counter−Claimant Kimberley Szanto, Counter−Defendant Kimberley Szanto, Defendant Kimberley Szanto, Counter−Claimant Austin Bell, Counter−Defendant Austin Bell, Defendant Austin Bell, Counter−Claimant Barbara Szanto Alexander, Counter−Defendant Barbara Szanto Alexander, Defendant Barbara Szanto Alexander, Counter−Claimant Mariette Szanto, Defendant Mariette Szanto, Counter−Claimant Anthony Szanto, Counter−Defendant Anthony Szanto, Defendant Anthony Szanto (jbk) (Entered: 10/13/2017) |
| 10/13/2017 | | 289 | Certificate of Notice Re: 281 Transmittal of Notice of Appeal to the Bankruptcy Appeals Panel Re:233 Notice of Appeal and Optional Statement of Election Re: 226 Order Denying (Related Doc # 222) Motion to Prohibit Evidentiary Admission of Mr Henderson's Testimony and Exhibits and Supporting Document(s) Filed by Plaintiff Peter Szanto (pjk) (ljr). (Admin.) (Entered: 10/13/2017) |
| 10/13/2017 | | 290 | Certificate of Notice Re: 282 Transmittal of Notice of Appeal to the Bankruptcy Appeals Panel Re:233 Notice of Appeal and Optional |

| | | | |
|---|---|---|---|
| | | | Statement of Election Re: <u>227</u> Order Re: (Related Doc # 223) Motion to Prohibit Evidentiary Use of Peter Szanto's Desposition and Supporting Document(s) Filed by Plaintiff Peter Szanto (pjk) (ljr). (Admin.) (Entered: 10/13/2017) |
| 10/14/2017 | | <u>291</u> | Certificate of Notice Re: <u>286</u> Rescheduled Notice of Hearing Re: Final Pretrial Conference Set for 01/18/2018 at 09:30 AM in Courtroom #1,Portland. (sfs). (Admin.) (Entered: 10/14/2017) |
| 10/14/2017 | | <u>292</u> | Certificate of Notice Re: <u>285</u> Rescheduled Notice of Hearing Re: <u>260</u> Trial Rescheduled to 4 Days, 12/04/17, 12/05/17, 12/06/17, 12/07/17 at 09:00 AM in Courtroom #1,Portland. (sfs).Rescheduled Trial Set for 3 Days, 01/24/2018, 01/25/18, 01/26/18 at 09:00 AM in Courtroom #1,Portland. (sfs). (Admin.) (Entered: 10/14/2017) |
| 10/15/2017 | | <u>293</u> | Certificate of Notice Re: <u>288</u> Order Granting <u>283</u> Third Amended Motion to Extend Time Limited Extension of Discovery Cutoff Deadline and Supporting Document(s). filed by Counter–Claimant Evye Szanto, Counter–Defendant Evye Szanto, Defendant Evye Szanto, Counter–Claimant Victor Szanto, Counter–Defendant Victor Szanto, Defendant Victor Szanto, Counter–Claimant Nicole Szanto, Counter–Defendant Nicole Szanto, Defendant Nicole Szanto, Counter–Claimant Kimberley Szanto, Counter–Defendant Kimberley Szanto, Defendant Kimberley Szanto, Counter–Claimant Austin Bell, Counter–Defendant Austin Bell, Defendant Austin Bell, Counter–Claimant Barbara Szanto Alexander, Counter–Defendant Barbara Szanto Alexander, Defendant Barbara Szanto Alexander, Counter–Claimant Mariette Szanto, Counter–Defendant Mariette Szanto, Defendant Mariette Szanto, Counter–Claimant Anthony Szanto, Counter–Defendant Anthony Szanto, Defendant Anthony Szanto (jbk). (Admin.) (Entered: 10/15/2017) |
| 10/18/2017 | | <u>294</u> | Plaintiff's Notice of Motion and Motion to: 1) Reopen Discovery for Plaintiff 2) Extend Date of Hearing of Two (<u>199</u> and <u>216</u>) Motions For Summary Judgment (jbk) (Entered: 10/18/2017) |
| 10/20/2017 | | <u>295</u> | Order Regarding Plaintiff's Motion to Reopen Discovery for Plaintiff and Extend Date of Hearing of two Motions for Summary Judgment <u>294</u> (jbk) (Entered: 10/20/2017) |
| 10/20/2017 | | 296 | Electronic Notice of Hearing Re: <u>294</u> Plaintiff's Notice of Motion and Motion to: 1) Reopen Discovery for Plaintiff 2) Extend Date of Hearing of Two (<u>199</u> and <u>216</u>) Motions For Summary Judgment (jbk). Hearing Scheduled for 10/24/2017 at 09:30 AM in Courtroom #1,Portland. Parties also noticed by email. (sfs) (Entered: 10/20/2017) |
| 10/22/2017 | | <u>297</u> | Certificate of Notice Re: <u>295</u> Order Regarding Plaintiff's Motion to Reopen Discovery for Plaintiff and Extend Date of Hearing of two Motions for Summary Judgment <u>294</u> (jbk). (Admin.) (Entered: 10/22/2017) |
| 10/24/2017 | | <u>298</u> | Hearing Held. Re: <u>199</u> Notice of Motion and Plaintiff's Motion For Summary Judgment and Supporting Document(s); Brief Supporting Summary Judgment and Affidavit. Filed by Plaintiff Peter Szanto (Attachments: # 1 attachments) (jbk), <u>216</u> Motion For Partial Summary Judgment and Supporting Document(s). Filed by Barbara Szanto Alexander, Austin Bell, Anthony Szanto, Evye Szanto, Kimberley Szanto, Mariette Szanto, Nicole Szanto, Victor Szanto (HENDERSON, NICHOLAS), <u>223</u> Motion to Prohibit Evidentiary Use of Peter Szanto's |

| | | | |
|---|---|---|---|
| | | | Desposition and Supporting Document(s). Filed by Plaintiff Peter Szanto (jbk), 294 Plaintiff's Notice of Motion and Motion to: 1) Reopen Discovery for Plaintiff 2) Extend Date of Hearing of Two (199 and 216) Motions For Summary Judgment (jbk). (sfs) (Entered: 10/25/2017) |
| 10/26/2017 | | 299 | PDF with attached Audio File. Court Date & Time [ 10/24/2017 9:33:58 AM ]. File Size [ 23348 KB ]. Run Time [ 01:37:17 ]. (admin). (Entered: 10/26/2017) |
| 11/01/2017 | | 300 | Motion for Leave to file Supplemental Memorandum in Support of Defendants' Motion for Summary Judgment and Supporting Document(s). Filed by Barbara Szanto Alexander, Austin Bell, Anthony Szanto, Evye Szanto, Kimberley Szanto, Mariette Szanto, Nicole Szanto, Victor Szanto (HENDERSON, NICHOLAS) (Entered: 11/01/2017) |
| 11/02/2017 | | 301 | Order Granting Defendants' Motion for Leave to File Supplemental Memorandum in Support of Defendants' Motion for Summary Judgment 300 and Setting Supplemental Briefing Schedule (cmr) (Entered: 11/02/2017) |
| 11/03/2017 | | 302 | Supplemental Memorandum In Support of 216 Motion for Summary Judgment Filed By Barbara Szanto Alexander, Austin Bell, Anthony Szanto, Evye Szanto, Kimberley Szanto, Mariette Szanto, Nicole Szanto, Victor Szanto (HENDERSON, NICHOLAS) (Entered: 11/03/2017) |
| 11/03/2017 | | 303 | FRCP 56(f) Order Requesting Further Briefing and Setting Additional Supplemental Briefing Schedule (cmr) (Entered: 11/03/2017) |
| 11/04/2017 | | 304 | Certificate of Notice Re: 301 Order Granting Defendants' Motion for Leave to File Supplemental Memorandum in Support of Defendants' Motion for Summary Judgment 300 and Setting Supplemental Briefing Schedule (cmr). (Admin.) (Entered: 11/04/2017) |
| 11/05/2017 | | 305 | Certificate of Notice Re: 303 FRCP 56(f) Order Requesting Further Briefing and Setting Additional Supplemental Briefing Schedule (cmr). (Admin.) (Entered: 11/05/2017) |
| 11/15/2017 | | 306 | Order Denying Plaintiff's Motion 294 to Reopen Discovery for Plaintiff filed by Counter−Claimant Peter Szanto, Counter−Defendant Peter Szanto, Plaintiff Peter Szanto (jbk) (Entered: 11/15/2017) |
| 11/15/2017 | | 307 | Order Denying 223 Plaintiff's Motion to Prohibit Evidentiary Use of Peter Szanto's Deposition. filed by Counter−Claimant Peter Szanto, Counter−Defendant Peter Szanto, Plaintiff Peter Szanto (jbk) (Entered: 11/15/2017) |
| 11/17/2017 | | 308 | Response Filed by Plaintiff Peter Szanto Re: 302 Supplemental Memorandum In Support of 216 Motion for Summary Judgment Filed By Barbara Szanto Alexander, Austin Bell, Anthony Szanto, Evye Szanto, Kimberley Szanto, Mariette Szanto, Nicole Szanto, Victor Szanto (pjk) (Entered: 11/17/2017) |
| 11/17/2017 | | 309 | Supplemental Memorandum Re: 308 Response Filed By Plaintiff Peter Szanto (pjk) (Entered: 11/17/2017) |
| 11/17/2017 | | 310 | Fourth Amended Motion to Extend Time Limited Extension or Elimination of Discovery Cutoff Deadline and Supporting Document(s). Filed by Kimberley Szanto, Mariette Szanto, Nicole Szanto, Victor Szanto |

| | | | |
|---|---|---|---|
| | | | Re: 99 Scheduling Order (HENDERSON, NICHOLAS) (Entered: 11/17/2017) |
| 11/17/2017 | | 311 | (Request) for Judicial Notice of Public Record and Supporting Document(s). Filed by Barbara Szanto Alexander, Austin Bell, Anthony Szanto, Evye Szanto, Kimberley Szanto, Mariette Szanto, Nicole Szanto, Victor Szanto (HENDERSON, NICHOLAS) (Entered: 11/17/2017) |
| 11/17/2017 | | 312 | Second Amended Memorandum In Support of Re: 277 Reply Filed By Barbara Szanto Alexander, Austin Bell, Anthony Szanto, Evye Szanto, Kimberley Szanto, Mariette Szanto, Nicole Szanto, Victor Szanto (HENDERSON, NICHOLAS) (Entered: 11/17/2017) |
| 11/17/2017 | | 313 | Certificate of Notice Re: 306 Order Denying Plaintiff's Motion 294 to Reopen Discovery for Plaintiff filed by Counter–Claimant Peter Szanto, Counter–Defendant Peter Szanto, Plaintiff Peter Szanto (jbk). (Admin.) (Entered: 11/17/2017) |
| 11/17/2017 | | 314 | Certificate of Notice Re: 307 Order Denying 223 Plaintiff's Motion to Prohibit Evidentiary Use of Peter Szanto's Deposition. filed by Counter–Claimant Peter Szanto, Counter–Defendant Peter Szanto, Plaintiff Peter Szanto (jbk). (Admin.) (Entered: 11/17/2017) |
| 11/21/2017 | | 315 | Order Granting 310 Fourth Amended Motion to Extend Time Limited Extension or Elimination of Discovery Cutoff Deadline and Supporting Document(s). filed by Counter–Claimant Victor Szanto, Counter–Defendant Victor Szanto, Defendant Victor Szanto, Counter–Claimant Nicole Szanto, Counter–Defendant Nicole Szanto, Defendant Nicole Szanto, Counter–Claimant Kimberley Szanto, Counter–Defendant Kimberley Szanto, Defendant Kimberley Szanto, Counter–Claimant Mariette Szanto, Counter–Defendant Mariette Szanto, Defendant Mariette Szanto (jbk) (Entered: 11/21/2017) |
| 11/23/2017 | | 316 | Certificate of Notice Re: 315 Order Granting 310 Fourth Amended Motion to Extend Time Limited Extension or Elimination of Discovery Cutoff Deadline and Supporting Document(s). filed by Counter–Claimant Victor Szanto, Counter–Defendant Victor Szanto, Defendant Victor Szanto, Counter–Claimant Nicole Szanto, Counter–Defendant Nicole Szanto, Defendant Nicole Szanto, Counter–Claimant Kimberley Szanto, Counter–Defendant Kimberley Szanto, Defendant Kimberley Szanto, Counter–Claimant Mariette Szanto, Counter–Defendant Mariette Szanto, Defendant Mariette Szanto (jbk). (Admin.) (Entered: 11/23/2017) |
| 11/24/2017 | | 317 | Response Filed by Barbara Szanto Alexander, Austin Bell, Anthony Szanto, Evye Szanto, Kimberley Szanto, Mariette Szanto, Nicole Szanto, Victor Szanto Re: 309 Supplemental Memorandum Re: 308 Response Filed By Plaintiff Peter Szanto (pjk) (HENDERSON, NICHOLAS) (Entered: 11/24/2017) |
| 11/27/2017 | | 318 | Plaintiff's Response to 303 Order as to Limitations of Actions Regarding 8th Cause of Action and 312 Defendants' Response Thereto. Filed by Plaintiff Peter Szanto (jbk) (Entered: 11/27/2017) |
| 12/01/2017 | | 319 | Order Denying Defendants' Second Motion 278 to Reset Trial Date (jbk) (Entered: 12/01/2017) |
| 12/03/2017 | | 320 | Certificate of Notice Re: 319 Order Denying Defendants' Second Motion 278 to Reset Trial Date (jbk). (Admin.) (Entered: 12/03/2017) |

| | | | |
|---|---|---|---|
| 12/06/2017 | | 321 | Notice of Hearing Re: Status hearing to be held on 12/27/2017 at 11:00 AM by Telephone Hearing. (sfs) (Entered: 12/06/2017) |
| 12/11/2017 | | 322 | Fifth Amended Motion to Extend Time Limited Extension or Elimination of Discovery Cutoff Deadline and Supporting Document(s). Filed by Barbara Szanto Alexander, Austin Bell, Anthony Szanto, Evye Szanto, Kimberley Szanto, Mariette Szanto, Nicole Szanto, Victor Szanto Re: 99 Scheduling Order (HENDERSON, NICHOLAS) (Entered: 12/11/2017) |
| 12/13/2017 | | 323 | Notice of Hearing Re: 322 Fifth Amended Motion to Extend Time Limited Extension or Elimination of Discovery Cutoff Deadline and Supporting Document(s). Filed by Barbara Szanto Alexander, Austin Bell, Anthony Szanto, Evye Szanto, Kimberley Szanto, Mariette Szanto, Nicole Szanto, Victor Szanto Re: 99 Scheduling Order (HENDERSON, NICHOLAS). Hearing Scheduled for 12/27/2017 at 11:00 AM by Telephone Hearing. (sfs) (Entered: 12/13/2017) |
| 12/15/2017 | | 324 | Certificate of Notice Re: 323 Notice of Hearing Re: 322 Fifth Amended Motion to Extend Time Limited Extension or Elimination of Discovery Cutoff Deadline and Supporting Document(s). Filed by Barbara Szanto Alexander, Austin Bell, Anthony Szanto, Evye Szanto, Kimberley Szanto, Mariette Szanto, Nicole Szanto, Victor Szanto Re: 99 Scheduling Order (HENDERSON, NICHOLAS). Hearing Scheduled for 12/27/2017 at 11:00 AM by Telephone Hearing. (sfs). (Admin.) (Entered: 12/15/2017) |
| 12/19/2017 | | 325 | Special Notice Request Filed By Trustee Stephen P. Arnot (BLACKLIDGE, GARY) (Entered: 12/19/2017) |
| 12/27/2017 | | 326 | Hearing Held. Re: Status Hearing; 322 Fifth Amended Motion to Extend Time Limited Extension or Elimination of Discovery Cutoff Deadline and Supporting Document(s). (bls) (Entered: 12/27/2017) |
| 01/16/2018 | | 327 | Order Granting 322 Defendants' Fifth Motion for Limited Extension or Elimination of Discovery Cutoff Deadline and Supporting Document(s). filed by Counter−Claimant Evye Szanto, Counter−Defendant Evye Szanto, Defendant Evye Szanto, Counter−Claimant Victor Szanto, Counter−Defendant Victor Szanto, Defendant Victor Szanto, Counter−Claimant Nicole Szanto, Counter−Defendant Nicole Szanto, Defendant Nicole Szanto, Counter−Claimant Kimberley Szanto, Counter−Defendant Kimberley Szanto, Defendant Kimberley Szanto, Counter−Claimant Austin Bell, Counter−Defendant Austin Bell, Defendant Austin Bell, Counter−Claimant Barbara Szanto Alexander, Counter−Defendant Barbara Szanto Alexander, Defendant Barbara Szanto Alexander, Counter−Claimant Mariette Szanto, Counter−Defendant Mariette Szanto, Defendant Mariette Szanto, Counter−Claimant Anthony Szanto, Counter−Defendant Anthony Szanto, Defendant Anthony Szanto (jbk) (Entered: 01/16/2018) |
| 01/18/2018 | | 328 | Certificate of Notice Re: 327 Order Granting 322 Defendants' Fifth Motion for Limited Extension or Elimination of Discovery Cutoff Deadline and Supporting Document(s). filed by Counter−Claimant Evye Szanto, Counter−Defendant Evye Szanto, Defendant Evye Szanto, Counter−Claimant Victor Szanto, Counter−Defendant Victor Szanto, Defendant Victor Szanto, Counter−Claimant Nicole Szanto, Counter−Defendant Nicole Szanto, Defendant Nicole Szanto, Counter−Claimant Kimberley Szanto, Counter−Defendant Kimberley Szanto, Defendant Kimberley Szanto, Counter−Claimant Austin Bell, Counter−Defendant Austin Bell, Defendant Austin Bell, Counter−Claimant Barbara Szanto Alexander, Counter−Defendant Barbara Szanto Alexander, Defendant Barbara Szanto Alexander, |

| | | | |
|---|---|---|---|
| | | | Counter−Claimant Mariette Szanto, Counter−Defendant Mariette Szanto, Defendant Mariette Szanto, Counter−Claimant Anthony Szanto, Counter−Defendant Anthony Szanto, Defendant Anthony Szanto (jbk). (Admin.) (Entered: 01/18/2018) |
| 01/29/2018 | | 329 | Notice of Motion and 2nd Request to Reopen Discovery − Even Thought this Request is Denominated a Second Request − All Facts, All Basis for Application, and All Legal Grounds are Entirely New and are Based on Events Occurring since the Prior Application on 10−18−2017 and Supporting Document(s). Filed by Plaintiff Peter Szanto (jbk) (Entered: 01/29/2018) |
| 01/29/2018 | | 330 | Notice of Motion and 2nd Motion To Stay Pending Further Action of the Bankruptcy Appellate Panel re Appeal and Supporting Document(s) Filed by Plaintiff Peter Szanto Re: 233 Notice of Appeal and Optional Statement of Election filed by Counter−Claimant Peter Szanto, Counter−Defendant Peter Szanto, Plaintiff Peter Szanto (pjk) (Entered: 01/29/2018) |
| 01/30/2018 | | 331 | PDF with attached Audio File. Court Date & Time [ 1/30/2018 10:31:52 AM ]. File Size [ 4520 KB ]. Run Time [ 00:18:50 ]. (admin). (Entered: 01/30/2018) |
| 01/30/2018 | | 332 | Hearing Held. (sfs) (Entered: 01/30/2018) |
| 02/01/2018 | | 333 | Certificate of Notice Re: 332 Hearing Held. (sfs). (Admin.) (Entered: 02/01/2018) |
| 02/08/2018 | | 334 | Notice of Joinder of Indispensable Party Susan Szanto Filed By Plaintiff Peter Szanto (jbk) (Entered: 02/08/2018) |
| 02/13/2018 | | 335 | Order Regarding Matters Discussed at Status Conference Held on January 30, 2018 (jbk) (Entered: 02/13/2018) |
| 02/13/2018 | | 336 | Plaintiff Peter Szanto's Notice of Motion and Motion to Vacate Defendants' Litigation Privileges (Client Communications, Work Product and Other Protections) So as to Allow Reasonable Inquiry, Investigation and Proof of Defendants' Counsels' Barratricious, and Improper Actions Filed by Plaintiff Peter Szanto (jbk) (Entered: 02/13/2018) |
| 02/13/2018 | | 337 | Plaintiff Peter Szanto's Notice and Motion and Motion to Extent Time to File 2nd Supplemental Declaration Supporting 2nd Motion to Reopen Discovery and Supporting Document(s). Filed by Plaintiff Peter Szanto (jbk) (Entered: 02/13/2018) |
| 02/13/2018 | | 338 | Plaintiff Peter Szanto's 1st Supplemental Declaration Supporting 2nd Request to 329 Reopen Discovery (Companion to Motion to Extend Time to File Plaintiff's Declaration Filed By Plaintiff Peter Szanto (jbk). Modified on 2/15/2018. Corrected to remove link from #337 and add link to related docket 329 (cmr) (Entered: 02/13/2018) |
| 02/15/2018 | | 339 | Certificate of Notice Re: 335 Order Regarding Matters Discussed at Status Conference Held on January 30, 2018 (jbk). (Admin.) (Entered: 02/15/2018) |
| 02/16/2018 | | 340 | Order Denying (Related Doc # 329) Notice of Motion and 2nd Request to Reopen and Supporting Document(s). filed by Counter−Claimant Peter Szanto, Counter−Defendant Peter Szanto, Plaintiff Peter Szanto, and |

| | | | |
|---|---|---|---|
| | | | Denying 337 Plaintiff Peter Szanto's Notice and Motion and Motion to Extent Time to File 2nd Supplemental Declaration Supporting 2nd Motion to Reopen Discovery and Supporting Document(s). filed by Counter−Claimant Peter Szanto, Counter−Defendant Peter Szanto, Plaintiff Peter Szanto (pjk) (Entered: 02/16/2018) |
| 02/18/2018 | | 341 | Certificate of Notice Re: 340 Order Denying (Related Doc 329) Notice of Motion and 2nd Request to Reopen and Supporting Document(s). filed by Counter−Claimant Peter Szanto, Counter−Defendant Peter Szanto, Plaintiff Peter Szanto, and Denying 337 Plaintiff Peter Szanto's Notice and Motion and Motion to Extent Time to File 2nd Supplemental Declaration Supporting 2nd Motion to Reopen Discovery and Supporting Document(s). filed by Counter−Claimant Peter Szanto, Counter−Defendant Peter Szanto, Plaintiff Peter Szanto (pjk). (Admin.) (Entered: 02/18/2018) |
| 04/16/2018 | | 342 | Notice of Election for Entry of Final Judgment by District Court Filed By Plaintiff Peter Szanto (jbk) (Entered: 04/16/2018) |
| 04/16/2018 | | 343 | Plaintiff Peter Szanto's Notice of Jury Election Filed By Plaintiff Peter Szanto (jbk) (Entered: 04/16/2018) |
| 04/16/2018 | | 344 | Plaintiff Peter Szanto's Notice of Motion and Motion to Extend Time to File Renewed 329 Motion to Reopen Discovery and Supporting Declarations. filed by Plaintiff Peter Szanto and Supporting Document(s). Filed by Plaintiff Peter Szanto (jbk) (Entered: 04/16/2018) |
| 04/17/2018 | | 345 | Order Denying 344 Motion to Extend Time to File Renewed Motion to Reopen Discovery and Supporting Document(s). filed by Counter−Claimant Peter Szanto, Counter−Defendant Peter Szanto, Plaintiff Peter Szanto (jbk) (Entered: 04/17/2018) |
| 04/19/2018 | | 346 | Plaintiff Peter Szanto's 3rd Notice of Motion and Motion to Reopen Discovery and Supporting Document(s). Filed by Plaintiff Peter Szanto (jbk) (Entered: 04/19/2018) |
| 04/19/2018 | | 347 | Declaration of Plaintiff Peter Szanto's Declaration Supporting 3rd Request to Reopen Discovery Re: 346 3rd Notice of Motion and Motion to Reopen Discovery Filed By Plaintiff Peter Szanto (jbk) (Entered: 04/19/2018) |
| 04/19/2018 | | 348 | Certificate of Notice Re: 345 Order Denying 344 Motion to Extend Time to File Renewed Motion to Reopen Discovery and Supporting Document(s). filed by Counter−Claimant Peter Szanto, Counter−Defendant Peter Szanto, Plaintiff Peter Szanto (jbk). (Admin.) (Entered: 04/19/2018) |
| 04/25/2018 | | 349 | Order re: 342 Plaintiff Peter Szanto's Notice of Election for Entry of Final Judgment by District Court (jbk) (Entered: 04/25/2018) |
| 04/25/2018 | | 350 | Response Filed by Defendant Evye Szanto Re: 346 Plaintiff Peter Szanto's 3rd Notice of Motion and Motion to Reopen Discovery and Supporting Document(s). Filed by Plaintiff Peter Szanto (jbk) (HENDERSON, NICHOLAS) (Entered: 04/25/2018) |
| 04/25/2018 | | 351 | Declaration of Nicholas J. Henderson Re: 350 Response Filed By Defendant Evye Szanto (HENDERSON, NICHOLAS) (Entered: 04/25/2018) |

| | | | |
|---|---|---|---|
| 04/25/2018 | | 352 | Plaintiff Peter Szanto's Notice of Motion and Motion to Amend Complaint and Supporting Document(s). Filed by Plaintiff Peter Szanto (jbk) (Entered: 04/26/2018) |
| 04/27/2018 | | 353 | Certificate of Notice Re: 349 Order re: 342 Plaintiff Peter Szanto's Notice of Election for Entry of Final Judgment by District Court (jbk). (Admin.) (Entered: 04/27/2018) |
| 05/01/2018 | | 354 | Motion for Withdrawal of Reference and Supporting Document(s). Filed by Plaintiff Peter Szanto (jbk) (Entered: 05/01/2018) |
| 05/01/2018 | | 355 | Notice of Motion and Motion under Federal Rule of civil Procedure 60 to Correct this Court's Clerical Mistakes and/or Oversight Errors and/or Omissions and Supporting Document(s). Filed by Plaintiff Peter Szanto (jbk) (Entered: 05/01/2018) |
| 05/01/2018 | | 356 | Receipt of Withdrawal of Reference Filing Fee – $181.00 by JD. Receipt Number 330103. (admin) (Entered: 05/01/2018) |
| 05/07/2018 | | 357 | Notice of Motion and Motion for Stay of Proceedings while Plaintiff Perfects Application for Writ of Prohibition Regarding Entry of Final Judgment by this Court (related document 349). Filed by Plaintiff Peter Szanto (cml) (Entered: 05/07/2018) |
| 05/08/2018 | | 358 | Order Denying 330 Motion To Stay Pending Appeal and Supporting Document(s). filed by Counter−Claimant Peter Szanto, Counter−Defendant Peter Szanto, Plaintiff Peter Szanto (pjk) (Entered: 05/08/2018) |
| 05/08/2018 | | 359 | Order Denying 355 Motion under Federal Rule of Civil Procedure 60 to Correct this Court's Clerical Mistakes and/or Oversight Errors and/or Omissions and Supporting Document(s) filed by Counter−Claimant Peter Szanto, Counter−Defendant Peter Szanto, Plaintiff Peter Szanto (pjk) Modified on 5/10/2018 (pjk). (Entered: 05/08/2018) |
| 05/09/2018 | | 360 | Order Denying Motion To Amend/Supplement (RE: Related Doc # 352) (pjk) (Entered: 05/09/2018) |
| 05/10/2018 | | 361 | Certificate of Notice Re: 358 Order Denying 330 Motion To Stay Pending Appeal and Supporting Document(s). filed by Counter−Claimant Peter Szanto, Counter−Defendant Peter Szanto, Plaintiff Peter Szanto (pjk). (Admin.) (Entered: 05/10/2018) |
| 05/10/2018 | | 362 | Certificate of Notice Re: 359 Order Denying 355 Motion under Federal Rule of Civil Procedure 60 to Correct this Court's Clerical Mistakes and/or Oversight Errors and/or Omissions and Supporting Document(s) filed by Counter−Claimant Peter Szanto, Counter−Defendant Peter Szanto, Plaintiff Peter Szanto (pjk) Modified on 5/10/2018 (pjk).. (Admin.) (Entered: 05/10/2018) |
| 05/11/2018 | | 363 | Motion for Relief from Time Limit of Scheduling Order [Docket #21] and Motion to Supplement Complaint and Supporting Document(s). Filed by Plaintiff Peter Szanto (kam) (Entered: 05/11/2018) |
| 05/11/2018 | | 364 | Certificate of Notice Re: 360 Order Denying Motion To Amend/Supplement (RE: Related Doc 352) (pjk). (Admin.) (Entered: 05/11/2018) |

| | | | |
|---|---|---|---|
| 05/14/2018 | | 365 | Notice of Motion and 2nd Motion for Stay of Proceedings while Plaintiff Perfects Application for Writ of Prohibition regarding Completion of these Proceedings in the California U.S. District Court Filed by Plaintiff Peter Szanto (dtl) (Entered: 05/14/2018) |
| 05/15/2018 | | 366 | Order Denying 363 Motion for Relief from Scheduling Order and Motion to Supplement Complaint filed by Counter–Claimant Peter Szanto, Counter–Defendant Peter Szanto, Plaintiff Peter Szanto. (rdl) (Entered: 05/15/2018) |
| 05/17/2018 | | 367 | Order Denying 346 Motion to Reopen Discovery and Supporting Document(s). filed by Counter–Claimant Peter Szanto, Counter–Defendant Peter Szanto, Plaintiff Peter Szanto (cml) (Entered: 05/17/2018) |
| 05/17/2018 | | 368 | Memorandum Opinion Re: 199 Notice of Motion and Plaintiff's Motion For Summary Judgment and Supporting Document(s); Brief Supporting Summary Judgment and Affidavit. Filed by Plaintiff Peter Szanto (Attachments: # 1 attachments) (jbk), 216 Motion For Partial Summary Judgment and Supporting Document(s). Filed by Barbara Szanto Alexander, Austin Bell, Anthony Szanto, Evye Szanto, Kimberley Szanto, Mariette Szanto, Nicole Szanto, Victor Szanto (HENDERSON, NICHOLAS) (ljr) (Entered: 05/17/2018) |
| 05/17/2018 | | 369 | Order on Parties' Cross–Motions for Summary Judgement re: 199 Motion For Summary Judgment, 216 Motion For Summary Judgment. (ljr) (Entered: 05/17/2018) |
| 05/17/2018 | | 370 | Judgment (ljr) (Entered: 05/17/2018) |
| 05/17/2018 | | 371 | Certificate of Notice Re: 366 Order Denying 363 Motion for Relief from Scheduling Order and Motion to Supplement Complaint filed by Counter–Claimant Peter Szanto, Counter–Defendant Peter Szanto, Plaintiff Peter Szanto. (rdl). (Admin.) (Entered: 05/17/2018) |
| 05/18/2018 | | 372 | Order Denying Motion for Stay of Proceedings (Doc. 357 and Second Motion for Stay of Proceedings (Doc. 365. (rdl) (Entered: 05/18/2018) |
| 05/19/2018 | | 373 | Certificate of Notice Re: 367 Order Denying 346 Motion to Reopen Discovery and Supporting Document(s). filed by Counter–Claimant Peter Szanto, Counter–Defendant Peter Szanto, Plaintiff Peter Szanto (cml). (Admin.) (Entered: 05/19/2018) |
| 05/19/2018 | | 374 | Certificate of Notice Re: 368 Memorandum Opinion Re: 199 Notice of Motion and Plaintiff's Motion For Summary Judgment and Supporting Document(s); Brief Supporting Summary Judgment and Affidavit. Filed by Plaintiff Peter Szanto (Attachments: # 1 attachments) (jbk), 216 Motion For Partial Summary Judgment and Supporting Document(s). Filed by Barbara Szanto Alexander, Austin Bell, Anthony Szanto, Evye Szanto, Kimberley Szanto, Mariette Szanto, Nicole Szanto, Victor Szanto (HENDERSON, NICHOLAS) (ljr). (Admin.) (Entered: 05/19/2018) |
| 05/19/2018 | | 375 | Certificate of Notice Re: 369 Order on Parties' Cross–Motions for Summary Judgement re: 199 Motion For Summary Judgment, 216 Motion For Summary Judgment. (ljr). (Admin.) (Entered: 05/19/2018) |
| 05/19/2018 | | 376 | Certificate of Notice Re: 370 Judgment (ljr). (Admin.) (Entered: 05/19/2018) |

| | | | |
|---|---|---|---|
| 05/20/2018 | | 377 | Certificate of Notice Re: 372 Order Denying Motion for Stay of Proceedings (Doc. 357 and Second Motion for Stay of Proceedings (Doc. 365. (rdl). (Admin.) (Entered: 05/20/2018) |
| 05/21/2018 | | 378 | Notice of Transfer to District Court Re:354 Motion for Withdrawal of Reference and Supporting Document(s)., 368 Opinion (cml) (Entered: 05/21/2018) |